

October 16, 2024

<u>VIA CM/ECF</u>
Honorable Michael B. Kaplan, U.S.B.J., Chief
U.S. Bankruptcy Court, District of New Jersey
402 East State Street
Trenton, NJ 08608

Re:    <u>In re Whittaker, Clark, & Daniels, Inc., *et al.*, Case No. 23-13575 (MBK)</u>
       <u>(Bankr. D.N.J.)</u>

Dear Chief Judge Kaplan:

On behalf of the Official Committee of Talc Claimants (the "**Committee**") and the Honorable Shelley C. Chapman (Ret.), as the court-appointed Future Claimants' Representative (the "**FCR**"), in the above-referenced bankruptcy proceeding of Whittaker, Clark & Daniels, Inc. and its debtor affiliates (the "**Debtors**"), we write in regard to a discovery dispute between the Committee & FCR and the Debtors with respect to the Debtors' assertions of privilege over information they have placed at issue in their *Motion for Entry of an Order (I) Approving the Settlement Agreement Between the Debtors and the Contributing Parties, (II) Authorizing the Debtors to Perform All of Their Obligations Thereunder, and (III) Granting Related Relief* [Dkt. 1297] (the "**Motion**"[1]).

The Committee & FCR seek an order compelling the Debtors to produce unredacted copies of the documents listed on Exhibit A, and any other documents or information relied on by the Debtors' directors in connection with their review, analysis, and approval of the Settlement Agreement and withheld by the Debtors on the basis of privilege. The Committee & FCR further seek an order stating that the Debtors cannot rely on the attorney-client privilege or attorney work product doctrine to shield evidence, including at depositions, about the information on which their purportedly independent directors relied in approving the Settlement.

As set forth in more detail below, the reasons for this request are simple and warranted under applicable law. The Debtors' directors, Timothy Pohl and Paul Aronzon, joined the Debtors' boards less than a month before the Debtors filed their voluntary bankruptcy petitions. The Debtors have admitted that these purportedly independent directors know nothing about the claims they settled aside from what they have learned through counsel. Despite that, the Debtors argue that the directors' decision to settle the claims is entitled to the business judgment rule. And the Debtors' submissions explain that the directors' "business judgment" was based entirely on information from counsel. Yet the Debtors withhold that very information as privileged, leaving the Committee & FCR—and, more importantly, this Court—to simply take them at their word. That cannot be so.

---

[1] As used herein, other defined terms shall have the meaning ascribed to them in the Motion.

308 Harper Drive, Suite 200 • Moorestown, NJ 08057 • T: 856.662.0700 • F: 856.662.0165 • shermansilverstein.com
11 Bala Avenue • Bala Cynwyd, PA 19004 • T: 215.923.2513

SHERMAN, SILVERSTEIN, KOHL, ROSE & PODOLSKY, P.A.

October 16, 2024

Page 2

<u>**PRELIMINARY STATEMENT**</u>

In seeking approval of a settlement between the Debtors and their corporate parents, the Debtors have claimed that the business judgment rule applies. According to that standard, the Court must consider, in part, whether the Debtors' directors were "uninformed, grossly negligent, or lacking independence." *Id.* ¶ 84. In support of the Motion, the Debtors offered affirmative evidence that their directors approved the Settlement Agreement based on "discussions" with "the Debtors' advisors . . . including with respect to the valuation and merits" of the Debtors' causes of action. *E.g.*, Dkt. 1298 ¶ 10. Yet the Debtors have claimed privilege over that information, which was the only factual basis available to the directors when they approved the Settlement Agreement.

Privilege can be a shield or waived and used as a sword, but not both. *In re Human Tissue Prod. Liability Litig.*, 255 F.R.D. 151, 158 (D.N.J. 2008). In one breath, the Debtors ask the Court to approve the Settlement Agreement based on information presented to the directors from counsel's investigation and the Debtors' subsequent exercise of informed "business judgment." *Id.* ¶¶ 84–86. In the next, the Debtors categorically block the Committee & FCR from testing whether their directors really were "well-informed" by asserting privilege over all substantive information underlying this investigation. *Id.* ¶ 90. That is a clear misuse of privilege as both a sword and a shield, and the Debtors cannot block the Committee & FCR's inquiry into the factual basis for their exercise of "business judgment" with respect to the Settlement Agreement.

Accordingly, the Committee & FCR request that the Court find that the Debtors have put the investigation of the claims subject to the Settlement Agreement at issue through the Motion and thereby waived attorney-client privilege or work product protection over such topics, including as to documents identified in Exhibit A and any others.[2] In the alternative, the Court should find that the Debtors have used privilege as a shield over this information and preclude them from using it offensively to support the Motion, including by barring the Debtors' directors from using any information obtained from counsel to justify their decision to enter into the Settlement Agreement.

<u>**FACTUAL AND PROCEDURAL BACKGROUND**</u>

In 2022 through early 2023, the Debtors faced mounting talc-asbestos judgments. Dkt. 1293 ¶ 27.[3] The Debtors' directors Raj Mehta, Carmel O'Sullivan, and John Arendt—all officers of NICO—in consultation with others at Berkshire, retained bankruptcy counsel in early 2023. *Id.* ¶ 28. Bankruptcy counsel for the Debtors in turn identified Tim Pohl and Paul Aronzon (the "**Directors**"), who frequently work with bankruptcy counsel to join boards of distressed companies, to replace Ms. Sullivan and Mr. Arendt. Dkt. 1293 ¶ 29. Mr. Mehta, who has been president of the Debtors since 2007 and an officer of NICO since at least 2008, remained as a director for the Debtors (and officer for NICO). He continues to serve in both roles today.

After installing the Directors, the Debtors petitioned for chapter 11 protection on April 26, 2023. Dkt. 1. Four months later, they filed an adversary proceeding and summary judgment motion asserting that Successor Liability Claims against third party Brenntag are property of the Debtors' estates. Adv. Proc. Dkt. 1, 3. On August 28, 2024, the Court entered a summary judgment order finding "that Successor Liability Claims constitute property of the Debtors' estates." Adv. Proc.

---

[2] On the evening of October 15, 2024, after the parties discussed this forthcoming dispute with the Court, the Debtors provided nearly 600 additional privilege log entries. The Committee & FCR have not yet been able to review these entries in detail but believe that many would be covered by the order sought with this letter.

[3] Unless otherwise noted, all internal quotation marks and citing references are omitted, and all emphasis is added.

October 16, 2024
Page 3

Dkt. 292 ¶ 4. The Committee & FCR promptly filed a motion seeking standing to prosecute the Successor Liability Claims as disinterested fiduciaries. Dkt. 1293 (the "**Standing Motion**").

One of the primary issues in this bankruptcy proceeding is the extent to which the Debtors' corporate parents, Berkshire and NICO, engineered this proceeding to release at fractional value billions of dollars in talc claims against Brenntag, which NICO ultimately must indemnify. Indeed, there is substantial evidence that Berkshire orchestrated the Debtors' retention of bankruptcy counsel in 2023 and left Mr. Mehta on the Debtors' board precisely to achieve this outcome.

On September 3, 2024, the Debtors filed the Settlement Motion, which asks the Court to approve an insider settlement between the Debtors and their corporate parents and effectuate NICO's interest in releasing billions of dollars in claims it indemnifies at fractional value. Dkt. 1297. The Debtors could have presented this insider settlement to the Court pursuant to the entire fairness doctrine. Instead, the Debtors expressly put at issue whether the Debtors may rely on an exercise of supposed "business judgment" by the Directors. *Id.* ¶¶ 84–86 (arguing that settlement agreement must "be approved as a valid exercise of the Debtors' business judgment"). The Debtors acknowledge that until just a few months ago, the Directors conducted their responsibilities in tandem with NICO officer Mr. Mehta. And according to discovery in this case, Mr. Mehta—who ran the Debtors for 16 years prior to the Debtors' bankruptcy filing—was most actively involved in the Debtors' post-petition management. Nevertheless, the Settlement Motion argues that the Directors "investigated [the Debtors'] potential causes of action against third parties," assessed the value of those claims, and then negotiated a settlement with the Debtors' corporate affiliates. *Id.* ¶¶ 33, 62, 85, 86. Although the Committee & FCR disagree, the Debtors argue that "an entire fairness analysis should not apply," that the Directors' business judgment controls, and that their judgment "can only be set aside upon a showing that directors did not actually make a decision or were uninformed, grossly negligent, or lacking independence." *Id.* ¶ 84.

The Debtors chose to investigate the claims released by the Settlement Agreement exclusively through counsel. According to Mr. Pohl's declaration, he and Mr. Aronzon directed "that the ***Debtors' counsel*** investigate the merits and value of . . . potential estate causes of action" and had extensive discussions "with the Debtors' advisors (including Brattle and ***external counsel*** . . . with respect to the valuation and merits of any such causes of action." Dkt. 1298 ¶¶ 8, 10. The Settlement Agreement releases many claims for which the Directors had no independent basis to assess potential liability, and for which the Motion asserts none other than, apparently, information from counsel, including the probability of successfully establishing that Brenntag is a legal successor to the Debtors under relevant tort doctrines, and the merits and value of potential claims for breach of fiduciary duty, alter ego, fraudulent conveyance, and others. Indeed, as one example, the Debtors' counsel apparently gave a "Presentation to Board re Merits of Successor Liability Claims"—a presentation that would have been critical to the Debtors' purported exercise of business judgment, but which the Debtors have withheld in its entirety as privileged. *See* Ex. A, at 4 (Bates No. BNS-TCC-3323284); Ex. B. On the basis of information received from the Debtors' counsel, Mr. Pohl declares that "the Settlement Agreement reflects a fair and reasonable compromise . . . that monetizes and maximizes the value" of the Debtors' claims and "is a sound exercise of the Debtors' business judgment." Dkt. 1298 ¶¶ 13, 14.

The documents produced by the Debtors are redacted entirely as to substantive information, if any, presented to the Directors regarding the Successor Liability Claims and other claims they seek to release. Although the Committee & FCR requested that the Debtors withdraw their

October 16, 2024
Page 4

privilege assertions as to their investigation of the claims resolved by the Settlement Agreement and met and conferred with the Debtors on October 9, 2024, the Debtors declined to do so.

## LEGAL STANDARD

The party asserting privilege to prevent discovery bears the burden to prove that the privilege applies. *In re Human Tissue Prod. Liability Litig.*, 255 F.R.D. 151, 156 (D.N.J. 2008). "Because the attorney-client privilege obstructs the truth-finding process, it is construed narrowly." *Westinghouse Elec. Corp. v. Republic of Phil.*, 951 F.2d 1414, 1423 (3d Cir. 1991).

Privilege "may not be used both as a sword and a shield." *In re Human Tissue Prod.*, 255 F.R.D. at 158. "In other words, a litigant cannot at one and the same time make use of those privileged communications which support his position while hoping to maintain the privilege as [to] those communications which undercut his legal position.'" *Id.* Waiver, however, does not require that a party explicitly cite privileged documents so long as their subject matter "is implicit" to its position. *Id.* at 160. Thus, attorney-client privilege and attorney work product protection, even if properly asserted, can be waived when the asserting party (1) commits an affirmative act (2) which puts the substance of withheld information at issue such that (3) the non-asserting party lacks information vital to its case. *Id.* at 159; *see also In re Trib. Co.*, 2011 WL 386827, at *7–8 (Bankr. D. Del. 2011) (Carey, J.) (permitting discovery into communications otherwise protected by mediation privilege to "strike[] an appropriate balance between allowing discovery of potentially relevant information and protecting the confidentiality of the mediation"). Ultimately, whether to find a waiver is based on "overriding fairness considerations," such as "where a party asserts a claim that in fairness requires examination of protected communications." *In re Human Tissue Prod.*, 255 F.R.D. at 159.

Whether or not waived, work product protection can also be set aside under Rule 26 upon a showing of "substantial need" and "undue hardship." *See* Fed. R. Civ. P. 26(b)(3)(A)(ii); *In re Quigley Co., Inc.*, 2009 WL 9034027, at *8 (Bankr. S.D.N.Y. Apr. 24, 2009) (in asbestos bankruptcy, compelling production of work product material where committee sought to assess the "bad faith of [debtor and affiliates] in pursuing the Plan," including through "the lack of a legitimate ongoing business" and "value of the [affiliate's] contribution").

Where—as here—a transaction is among a debtor and an insider of the debtor, the entire fairness standard applies. *See In re L.A. Dodgers LLC*, 457 B.R. 308, 313 (Bankr. D. Del. 2011) (finding debtors not independent and therefore "not entitled to review using the business judgment standard," and instead applying entire fairness standard). Where a party asserts that the business judgment rule applies, the adverse party may contest this assertion solely by showing that: "(1) the directors did not in fact make a decision; (2) the directors' decision was uninformed; (3) the directors were not disinterested or independent; or (4) the directors were grossly negligent." *Id.*

## ARGUMENT

The Debtors wish to release claims against their corporate affiliates through an insider Settlement Agreement yet ask the Court to approve that choice under the business judgment rule. As the Debtors acknowledge, settling claims means first investigating them. The Debtors offered affirmative evidence showing that they did so exclusively through counsel. The Debtors could have investigated the claims themselves, used non-attorneys to conduct the investigation, or declined to place their investigation at issue and instead filed this motion under the entire fairness standard. Although the Committee & FCR submit that the entire fairness standard should apply,

October 16, 2024
Page 5

the Debtors have explicitly placed at issue whether the Directors were "uninformed," "not disinterested or independent," or "grossly negligent" in entering the Settlement Agreement. Dkt. 1297 ¶ 84. In doing so, the Debtors have waived privilege over their investigation of the claims released by the Settlement Agreement.

*First*, as the Debtors acknowledge, the Committee & FCR are entitled to show that the business judgment rule is not applicable by establishing that "the directors' decision was uninformed," that the directors were "not disinterested or independent," or that the directors were "grossly negligent." *Id.* ¶ 84. Indeed, bankruptcy courts—along with federal and state courts across the board—routinely consider the ***basis*** for a party's "business judgment" when determining whether that exercise of business judgment was informed and not grossly negligent. *See, e.g.*, *In re Engman*, 331 B.R. 277, 300 (W.D. Mich. 2005) (denying Rule 9019 motion despite assertion of business judgment rule because "it does not appear that the trustee critically evaluated this issue when he settled" and "clearly took a 'their word/his word' approach"); *In re Ortiz*, 619 B.R. 273, 277–78 (M.D. Fla. 2020) (finding trustee "failed to exercise [] reasonable business judgment" by failing to "look[] at the claims"); *Hanson Trust PLC v. ML SCM Acquisition, Inc.*, 781 F.2d 264, 276 (2d Cir. 1986) (finding business judgment rule inapplicable where directors failed to obtain "material information and in overseeing" advisor by "not seek[ing] any documents" underlying advisor's "conclusory opinion"). Recognizing that the business judgment rule necessarily implicates evidence of subjective considerations, the Debtors offered affirmative testimony regarding their investigation and claimed it as the basis for their business judgment. *See* Dkt. 1298 ¶¶ 10, 14. Against this backdrop, the Committee & FCR have sought discovery to understand what information the Directors considered in deciding to approve the Settlement Agreement.

*Second*, despite resting their Settlement Motion on the Directors' subjective analysis, Dkt. 1297 ¶ 84, the Debtors now claim that the only documents and information used to inform their Directors are off-limits because they were provided by counsel. That is the definition of using information as both a sword and a shield, and courts in similar circumstances have not hesitated to compel discovery into otherwise privileged information that a party has put at issue. *In re Trib.*, 2011 WL 386827 at *7 (permitting discovery into "at issue" mediation communications regarding the "degree to which the Debtors . . . acted in good faith as estate fiduciaries to maximize recoveries" to "strike[] an appropriate balance [in] allowing discovery of potentially relevant information"); *In re Human Tissue Prod.*, 255 F.R.D. at 156 (holding that party could not "implicitly rely on the fruits of [counsel's] investigation as evidence [of] diligence . . . while at the same time depriving plaintiffs of access to this information on the basis of privilege"); *Newmarkets Partners, LLC v. Sal. Oppenheim Jr. & Cie. S.C.A.*, 258 F.R.D. 95, 109–10 (S.D.N.Y. 2009) (holding that business judgment assertion put at issue privileged documents that "bear directly on whether [the director] exercised reasonable diligence in gathering and considering material information, and made an informed decision after a reasonable investigation"); *In re Consol. Litig. re Int'l Harvesters*, 666 F. Supp. 1148, 1151 (N.D. Ill. 1987) (finding testimony based on "investigat[ion]" by "our law department" waived privilege where party asserted "that it acted in good faith because it did what its attorneys counseled it to do").

For example, in *In re Tribune Co.*, the Hon. Kevin J. Carey of the United States Bankruptcy Court for the District of Delaware addressed whether communications subject to the powerful mediation privilege were "at issue" in a request for plan approval that hinged on purportedly arms-length negotiations conducted through a mediation. 2011 WL 386827 at *8. Judge Carey observed the need for "an appropriate balance between allowing discovery of potentially relevant

October 16, 2024
Page 6

information and protecting the confidentiality of the mediation" and permitted access to certain otherwise-protected communications between mediation parties. *Id.* (expanding scope of discoverable documents beyond limit sought by plan proponents). The same reasoning applies with even greater force here, where attorney-client and work product privilege has been used to shield the basis for the Debtors' purportedly "well-informed" business judgment. Dkt. 1297 ¶ 90. In this case, counsel's communications with the Directors concerning whether the Debtors should settle the released claims and if so, on what terms, "necessarily bear on [the Directors'] opinion about whether or not to [take] such an action," and thus are "material to whether [the Directors] acted on an informed basis." *Newmarkets Partners, LLC.*, 258 F.R.D. at 108–10.

  **Third**, the unique facts of this case confirm that the Debtors are seeking to exploit the business judgment standard to obtain unscrutinized approval of an insider settlement. There is substantial evidence that the Debtors' corporate affiliate, NICO, engineered this bankruptcy to extinguish liability against **non-debtors**, thereby relieving itself of indemnification obligations to those non-debtors. *See generally* Dkt. 1293. As importantly, the Settlement Agreement releases direct claims the Debtors may have against their Berkshire affiliates, such as alter ego claims. The Debtors have put at issue—and the Committee & FCR are entitled to know—what the Directors were told by counsel with respect to the merits and value of the Debtors' claims. Similarly, NICO's influence on the process by which the Directors received and evaluated information—including via counsel's communications with the Directors—is relevant to the Directors' purported exercise of independence, particularly given that the Debtors' post-petition strategy has focused on obtaining control over and releasing claims indemnified by NICO.

  The Committee & FCR have conducted a robust investigation, through document requests and depositions conducted in the open, and laid out the initial results of their investigation (at least with respect to Successor Liability Claims) at length in the Standing Motion. Dkt. 1293. By contrast, the Directors—who presumably would have conducted a similar investigation if they were actually disinterested fiduciaries seeking to maximize the value of the Debtors' causes of action—have cloaked their entire "investigation" in privilege and asked the Court to rubberstamp a "business judgment" that may be founded on nothing at all. This is not the path to a proper resolution of a settlement motion that should undoubtedly be analyzed under an entire fairness standard but which, according to the Debtors, must be granted on the basis of a presumption that can only be rebutted with information the Debtors have withheld.[4]

  In short, the Debtors cannot on "one hand implicitly rely on the fruits of this background investigation as evidence that" the Directors "exercised [] diligence . . . while at the same time depriving [the Committee & FCR] of access to this information on the basis of privilege." *In re Human Tissue Prods.*, 255 F.R.D. at 161. And should the Debtors object to the sufficiency of the record for this request, the Committee & FCR suggest *in camera* review. *Id.* at 158.

  **Fourth**, the Debtors' assertions of attorney work product protection are likewise waived. *Id.* at 162 (holding that party "impliedly waived . . . attorney work product privilege"). But even

---

[4] Given the evidence the Committee & FCR have set forth in the Standing Motion, the "fiduciary exception" doctrine likewise supports the Committee's & FCR's request for discovery as to what the Directors knew or did not know when deciding to enter into the Settlement Agreement. *Cf. Off. Comm. of Asbestos Claimants of G-I Holding, Inc. v. Heyman*, 342 B.R. 416, 425 (S.D.N.Y. 2006) (noting that "debtor-in-possession has fiduciary duties to its estate, including creditors" and holding "it is appropriate to apply the *Garner* [fiduciary] exception and require [the debtor] to produce its documents withheld on the basis of the attorney-client privilege" to asbestos creditor committee).

October 16, 2024
Page 7

if Debtors have not waived work product protection, the Committee & FCR may pierce Debtors' work product protections because they have a "substantial need" for the documents the Directors relied upon in authorizing the Settlement and cannot obtain them from anywhere else. *See, e.g.*, *In re Quigley Co.*, 2009 WL 9034027, at *8 (granting committee access to work product to assess "bad faith of [debtor and affiliates] in pursuing the Plan," including as to "the lack of a legitimate ongoing business" and "value of the [affiliate's] contribution"); *Hartman v. Banks*, 164 F.R.D. 167, 170 (E.D. Pa. 1995) (piercing work product protection where "opinions and mental impressions of [defendant's officials] in handling the [] claim are directly at issue" and "the file kept by [defendant] may well contain crucial evidence on the central issues in the case"). Here, as in *Quigley*, the Committee & FCR need access to the only existing documents that show whether or not the Directors were adequately informed when they approved the Settlement Agreement.

***In any event***, even if the Debtors have not waived privilege or work product protection over their investigation by placing it at issue, the Court should at minimum preclude them from offering affirmative evidence about, or which resulted from, that investigation. *See In re Residential Cap., LLC*, 491 B.R. 63 (Bankr. S.D.N.Y. 2013); *Chesapeake Corp. v. Shore*, 771 A.2d 293, 301 (Del. Ch. 2000) (holding party could not use investigation as basis for reasonable business judgment after "having denied . . . the court any opportunity to determine" whether investigation was reasonable"). Indeed, *In re Residential Capital* dealt with circumstances very similar to this case: a settlement approval request under the business judgment rule. 491 B.R. at 70. The court there explained that the debtors were "walking a fine line" between waiver and preclusion, and ultimately held that "after having asserted the attorney-client privilege throughout discovery, the Debtors ***cannot now introduce the substance of whatever advice it sought and received in order to demonstrate that it exercised proper business judgment*** in approving the [] Settlement." *Id.* at 72. Accordingly, at minimum, the Debtors must be precluded from offering any affirmative evidence based on information provided by counsel to support or prevent rebuttal of their purported exercise of business judgment.

*     *     *

For the reasons set forth above, the Committee & FCR request that the Court order the Debtors to produce unredacted copies of all documents and information relied on by the Debtors' directors in their review and approval of the Settlement Agreement and withheld by the Debtors on the basis of privilege or, in the alternative, be precluded from relying on such evidence.

October 16, 2024
Page 8

Dated:  October 16, 2024

/s/ Arthur J. Abramowitz
**SHERMAN, SILVERSTEIN,**
**KOHL, ROSE & PODOLSKY, P.A.**
Arthur J. Abramowitz
Ross J. Switkes
308 Harper Drive, Suite 200
Moorestown, NJ 08057
Tel: (856) 662-0700
Email:  aabramowitz@shermansilverstein.com
        rswitkes@shermansilverstein.com

*Local Counsel to the*
*Official Committee of Talc Claimants*

/s/ Matthew L. Kutcher
**COOLEY LLP**
Cullen D. Speckhart (admitted *pro hac vice*)
Michael Klein (admitted *pro hac vice*)
Evan M. Lazerowitz
Jeremiah P. Ledwidge (admitted *pro hac vice*)
55 Hudson Yards
New York, NY 10001
Tel: (212) 479-6000
Email:  cspeckhart@cooley.com
        mklein@cooley.com
        elazerowitz@cooley.com
        jledwidge@cooley.com

Matthew L. Kutcher (admitted *pro hac vice*)
Kevin T. Carlson (admitted *pro hac vice*)
110 North Wacker Drive
Chicago, IL 60606
Tel: (312) 881-6645
Email: mkutcher@cooley.com
        ktcarlson@cooley.com

*Lead Counsel to the*
*Official Committee of Talc Claimants*

/s/ Serafina Concannon
**CAPLIN & DRYSDALE, CHARTERED**
Kevin C. Maclay (admitted *pro hac vice*)
Todd E. Phillips (admitted *pro hac vice*)
Kevin M. Davis (admitted *pro hac vice*)

October 16, 2024
Page 9

Serafina Concannon (admitted *pro hac vice*)
1200 New Hampshire Avenue NW, 8th Floor
Washington, DC 20036
Tel: (202) 862-5000
Email:  kmaclay@capdale.com
           tphillips@capdale.com
           kdavis@capdale.com
           sconcannon@capdale.com

*Special Asbestos Counsel to the*
*Official Committee of Talc Claimants*


/s/ Stuart R. Lombardi
**WILLKIE FARR & GALLAGHER LLP**
Stuart R. Lombardi
Justin Garbacz (admitted *pro hac vice*)
Christine Thain (admitted *pro hac vice*)
Amanda M. Payne (admitted *pro hac vice*)
787 Seventh Avenue
New York, New York 10019
Telephone: (212) 728-8000
Email: slombardi@willkie.com
           jgarbacz@willkie.com
           cthain@willkie.com
           apayne@willkie.com

*Co-Counsel to*
*Future Claimants' Representative*

/s/ Barry J. Roy
**RABINOWITZ LUBETKIN & TULLY, LLC**
Jonathan I. Rabinowitz
Barry J. Roy
293 Eisenhower Parkway, Suite 100
Livingston, NJ 07039
Tel: (973) 597-9100
Email:  jrabinowitz@rltlawfirm.com
           broy@rltlawfirm.com

*Co-Counsel to*
*Future Claimants' Representative*

# EXHIBIT A

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 78570 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3189656 | 10/11/23 2:44 PM WCD - Board Materials | | WCD - Board Materials | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | Tim Pohl <trpadvisors2020@gmail.com>; Paul Aronzon <paronzon@icloud.com>; Raj Mehta <rrmehta@nationalindemnity.com> | Mohsin (Mo) Meghji <mmeghji@m3-partners.com>; "Sussberg, Josh" <jsussberg@kirkland.com>; "Husnick, Chad J." <chusnick@kirkland.com>; "Freedman, Max M." <max.freedman@kirkland.com>; **SVanAalten@coleschotz.com* <svanaalten@coleschotz.com> | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 78571 | Priv Withhold | Attorney Work Product | BNS-TCC-3189658 | 10/11/23 2:44 PM | | WCD - August 8 Board Meeting Minutes KE Draft 10.11.2023.pdf | | | | Meeting Minutes reflecting work performed by, or done at the direction of, counsel in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 78584 | Priv Withhold | Attorney Work Product | BNS-TCC-3189676 | 11/19/23 3:48 PM | | WCD - October 12 Board Meeting Minutes [K&E Draft 11-19-2023].pdf | | | | Meeting Minutes reflecting work performed by, or done at the direction of, counsel in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 78586 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3189679 | 3/1/24 3:06 AM | | WCD - Discussion Materials [K&E Draft 2.29.24].pdf | | | | Presentation providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 78587 | Priv Withhold | Attorney Work Product | BNS-TCC-3189689 | 3/1/24 3:06 AM | | WCD - November 20 Board Meeting Minutes [K&E Draft 2-29-2024]_(102299533_2).PDF | | | | Meeting Minutes reflecting work performed by, or done at the direction of, counsel in anticipation of on in connection with litigation regarding potential bankruptcy filing of Brilliant and/or subsidiaries. |
| 78846 | Priv Withhold | Attorney Work Product | BNS-TCC-3293640 | 5/18/23 4:16 PM | | WCD - April 25 Board Meeting Minutes [K&E Draft 5-18-2023]_(96128426_3).pdf | | | | Meeting Minutes reflecting work performed by, or done at the direction of, counsel in anticipation of on in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 78861 | Priv Withhold | Attorney Work Product | BNS-TCC-3293661 | 6/13/23 11:04 PM | | WCD - May 18 Board Meeting Minutes [K&E Draft 6-12-2023]_(97522608_1).pdf | | | | Meeting Minutes reflecting work performed by, or done at the direction of, counsel in anticipation of on in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 78867 | Priv Withhold | Attorney Work Product | BNS-TCC-3293664 | 7/19/23 1:14 AM | | WCD - June 14 Board Meeting Minutes [K&E Draft 7-18-2023]_(98525964_2).pdf | | | | Meeting Minutes reflecting work performed by, or done at the direction of, counsel in anticipation of on in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 78868 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3293667 | 8/7/23 8:56 PM | | WCD - July 19 Board Meeting Minutes [K&E Draft 8-7-2023]_(99057660_2).pdf | | | | Meeting Minutes reflecting work performed by, or done at the direction of, counsel in anticipation of on in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 78879 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3293726 | 10/12/23 3:05 PM FW: WCD - Board Materials | FW: WCD - Board Materials | | Mohsin (Mo) Meghji <mmeghji@m3-partners.com> | M3 WCD <wcd@m3-partners.com> | | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 78880 | Priv Withhold | Attorney Work Product | BNS-TCC-3293729 | 10/12/23 3:05 PM | | WCD - August 8 Board Meeting Minutes KE Draft 10.11.2023.pdf | | | | Meeting Minutes reflecting work performed by, or done at the direction of, counsel in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 78882 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3293731 | 10/12/23 3:05 PM | FW: WCD - Board Materials | FW: WCD - Board Materials | Mohsin (Mo) Meghji <mmeghji@m3-partners.com> | M3 WCD <wcd@m3-partners.com> | | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 78883 | Priv Withhold | Attorney Work Product | BNS-TCC-3293734 | 10/12/23 3:05 PM | | WCD - August 8 Board Meeting Minutes KE Draft 10.11.2023.pdf | | | | Meeting Minutes reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79105 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3321721 | 5/15/23 7:40 PM | Re: WCD - Board Meeting | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Freedman, Max M." <max.freedman@kirkland.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | Email providing/requesting/containing legal advice regarding the Debtors' chapter 11 proceedings. |
| 79106 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3321722 | 5/15/23 7:42 PM | Re: WCD - Board Meeting | | "Paul Aronzon" <paronzon@icloud.com> | "Freedman, Max M." <max.freedman@kirkland.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | Email providing/requesting/containing legal advice regarding the Debtors' chapter 11 proceedings. |
| 79108 | Priv Withhold | Attorney Work Product | BNS-TCC-3321727 | 5/18/23 11:16 AM | | WCD - April 25 Board Meeting Minutes [K&E Draft 5-18-2023]_96128426_3.pdf | | | | Meeting Minutes reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding potential bankruptcy filing of Brilliant and/or subsidiaries. |
| 79109 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3321728 | 5/18/23 3:35 PM | Re: WCD - Board Materials | | "Paul Aronzon" <paronzon@icloud.com> | "Freedman, Max M." <max.freedman@kirkland.com> | | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79112 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3321732 | 5/18/23 3:57 PM | RE: WCD - Board Materials | | "Freedman, Max M." <max.freedman@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79123 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3321859 | 6/7/23 3:44 PM | Re: WCD - Board Meeting | | "Paul Aronzon" <paronzon@icloud.com> | "Freedman, Max M." <max.freedman@kirkland.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | Email providing/requesting/containing legal advice regarding the Debtors' chapter 11 proceedings. |
| 79124 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3321860 | 6/7/23 4:13 PM | RE: WCD - Board Meeting | | "Freedman, Max M." <max.freedman@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79125 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3321862 | 6/7/23 6:39 PM | Re: WCD - Board Meeting | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Freedman, Max M." <max.freedman@kirkland.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | Email providing/requesting/containing legal advice regarding the Debtors' chapter 11 proceedings. |
| 79126 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3321863 | 6/8/23 12:42 PM | Re: WCD - Board Meeting | | "Paul Aronzon" <paronzon@icloud.com> | "Max M. Freedman" <max.freedman@kirkland.com> | "Charles B. Sterrett" <charles.sterrett@kirkland.com> | Email providing/requesting/containing legal advice regarding the Debtors' chapter 11 proceedings. |
| 79129 | Priv Withhold | Attorney Work Product | BNS-TCC-3321871 | 6/13/23 6:04 PM | | WCD - May 18 Board Meeting Minutes [K&E Draft 6-12-2023]_97522608_1.pdf | | | | Meeting Minutes reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79176 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3322585 | 9/3/23 1:38 PM | Re: WCD - Board Materials | | "Paul Aronzon" <paronzon@icloud.com> | "Van Aalten, Seth" <SVanAalten@coleschotz.com> | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79177 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3322589 | 9/5/23 2:10 PM | Re: WCD - Board Matters | | "Tim Pohl" <trpadvisors2020@ gmail.com> | "Freedman, Max M." <max.freedman@kirkland.com> | "Raj Mehta" <rrmehta@nationalindemnity.com <paronzon@icloud.com>;"mmeghj i@m3-partners.com" <mmeghji@m3-partners.com>;"Husnick, Chad J." <chusnick@kirkland.com>;"Sussb erg, Josh <jsussberg@kirkland.com>;"Sterr ett, Charles B." <charles.sterrett@kirkland.com> | Email providing/requesting/containing legal advice regarding the Debtors' chapter 11 proceedings. |
| 79178 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3322590 | 9/5/23 3:59 PM | Re: WCD - Board Matters | | "Tim Pohl" <trpadvisors2020@ gmail.com> | "Paul Aronzon" <paronzon@icloud.com> | "Freedman, Max M." <max.freedman@kirkland.com>;" Raj Mehta" <rrmehta@nationalindemnity.com >;"mmeghji@m3-partners.com" <mmeghji@m3-partners.com>;"Husnick, Chad J." <chusnick@kirkland.com>;"Sussb erg, Josh <jsussberg@kirkland.com>;"Sterr ett, Charles B." <charles.sterrett@kirkland.com> | Email providing/requesting/containing legal advice regarding the Debtors' chapter 11 proceedings. |
| 79184 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3322718 | 9/20/23 3:24 PM | RE: WCD - Board Materials | | "Van Aalten, Seth" <SVanAalten@cole schotz.com> | "Raj Mehta" <rrmehta@nationalindemnity.com >;"Tim Pohl" <trpadvisors2020@gmail.com>;"p aronzon@icloud.com" <paronzon@icloud.com>;"mmeg hji@m3-partners.com" <mmeghji@m3-partners.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Sussb erg, Josh <jsussberg@kirkland.com>;"Zeige r, Jeffrey J." <jzeiger@kirkland.com>;"Campbe ll, Gavin" <gavin.campbell@kirkland.com>;" Sterrett, Charles B." <charles.sterrett@kirkland.com>;" Freedman, Max M." <max.freedman@kirkland.com>;" De Leo, Anthony" <ADeLeo@coleschotz.com>;"Dea n, David" <DDean@coleschotz.com>; "SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79185 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3322721 | 9/20/23 4:36 PM | RE: WCD - Board Materials | | "Paul Aronzon" <paronzon@icloud. com> | "Husnick, Chad J." <chusnick@kirkland.com> | "Raj Mehta" <rrmehta@nationalindemnity.com >;"Tim Pohl" <trpadvisors2020@gmail.com>;"m meghji@m3-partners.com" <mmeghji@m3-partners.com>;"Sussberg, Josh <jsussberg@kirkland.com>;"Zeige r, Jeffrey J." <jzeiger@kirkland.com>;"Campbe ll, Gavin" <gavin.campbell@kirkland.com>;" Sterrett, Charles B." <charles.sterrett@kirkland.com>;" Freedman, Max M." <max.freedman@kirkland.com>;" De Leo, Anthony" <ADeLeo@coleschotz.com>;"Dea n, David" <DDean@coleschotz.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79187 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3322761 | 10/8/23 10:22 AM | Re: WCD - Board Meeting | | "Paul Aronzon" <paronzon@icloud. com> | "Freedman, Max M." <max.freedman@kirkland.com> | | Email providing/requesting/containing legal advice regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79188 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3322762 | 10/8/23 11:11 AM | Re: WCD - Board Meeting | | "Paul Aronzon" <paronzon@icloud. com> | "Freedman, Max M." <max.freedman@kirkland.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | Email providing/requesting/containing legal advice regarding the Debtors' chapter 11 proceedings. |
| 79189 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3322766 | 10/11/23 9:44 AM | WCD - Board Materials | | "Sterrett, Charles B." <charles.sterrett@k irkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;" Paul Aronzon" <paronzon@icloud.com>;"Raj Mehta" <rrmehta@nationalindemnity.com > | "Mohsin (Mo) Meghji" <mmeghji@m3-partners.com>;"Sussberg, Josh" <jsussberg@kirkland.com>;"Husni ck, Chad J." <chusnick@kirkland.com>;"Freed man, Max M." <max.freedman@kirkland.com>;"* SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com> | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79190 | Priv Withhold | Attorney Work Product | BNS-TCC-3322767 | 10/11/23 9:44 AM | | WCD - August 8 Board Meeting Minutes KE Draft 10.11.2023.pdf | | | | Meeting Minutes reflecting work performed by, or done at the direction of, counsel in anticipation of on in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79192 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3322791 | 10/11/23 11:03 AM | Re: WCD - Board Materials | | "Paul Aronzon" <paronzon@icloud. com> | "Charles B. Sterrett" <charles.sterrett@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;"R aj Mehta" <rrmehta@nationalindemnity.com >;"Mohsin (Mo) Meghji" <mmeghji@m3-partners.com>;"Josh Sussberg" <jsussberg@kirkland.com>;"Chad J. Husnick" <chusnick@kirkland.com>;"Max M. Freedman" <max.freedman@kirkland.com>;"* SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com> | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79213 | Priv Withhold | Attorney Work Product | BNS-TCC-3322917 | 11/19/23 9:48 AM | | WCD - October 12 Board Meeting Minutes [K&E Draft 11-19-2023].pdf | | | | Meeting Minutes reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79226 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323144 | 2/29/24 9:06 PM | | WCD - Discussion Materials [K&E Draft 2.29.24].pdf | | | | Presentation providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79227 | Priv Withhold | Attorney Work Product | BNS-TCC-3323154 | 2/29/24 9:06 PM | | WCD - November 20 Board Meeting Minutes [K&E Draft 2-29-2024]_102299533_2.PDF | | | | Meeting Minutes reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding potential bankruptcy filing of Brilliant and/or subsidiaries. |
| 79237 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3323281 | 5/2/24 4:58 PM | Re: WCD - Board Materials | | "Paul Aronzon" <paronzon@icloud. com> | "Freedman, Max M." <max.freedman@kirkland.com> | | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79240 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323284 | 5/2/24 9:48 PM | | WCD - Presentation to Board re Merits of Successor Liability Claims47552586-2 003.PDF | | | | Presentation providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79254 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323354 | 5/15/24 9:50 AM | | WCD - April 17, 2024 Board Meeting Minutes [K&E Draft 5.15.2024].pdf | | | | Meeting Minutes requesting/providing information necessary for the rendering of legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

**Exhibit A to TCC and FCR Letter**
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79255 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3323355 | 5/15/24 10:35 AM | Re: WCD - Board Minutes | | "Paul Aronzon" <paronzon@icloud.com> | "Max M. Freedman" <max.freedman@kirkland.com> | | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79257 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323377 | 5/29/24 5:49 PM | WCD - Additional Berkshire Counsel | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com>;"Tim Pohl" <timrpohl@gmail.com>;"Mohsin (Mo) Meghji" <mmeghji@m3-partners.com> | "SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com>;"Husnick, Chad J." <chusnick@kirkland.com>;"Freedman, Max M." <max.freedman@kirkland.com> | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79258 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323378 | 5/29/24 8:57 PM | WCD - TCC/FCR Counter [Privileged // Confidential] | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon <paronzon@icloud.com>;"Tim Pohl" <timrpohl@gmail.com>;"Tim <trpadvisors2020@gmail.com>;"Raj Mehta" <rrmehta@nationalindemnity.com>;"Mohsin (Mo) Meghji" <mmeghji@m3-partners.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Sussberg, Josh" <jsussberg@kirkland.com>;"Freedman, Max M." <max.freedman@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com> | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79262 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323411 | 6/12/24 6:59 AM | | WCD - May 15, 2024 Board Meeting Minutes [K&E Draft 6-11-2024]_109779583_2.PDF | | | | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79263 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323412 | 6/12/24 6:59 AM | | WCD - May 28, 2024 Board Meeting Minutes [K&E Draft 6-11-2024]_109780011_1.PDF | | | | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79264 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323416 | 6/12/24 7:05 AM | | WCD - May 2, 2024 Disinterested Director Meeting Minutes [K&E Draft 6-12-2024]_108330080_1.PDF | | | | Meeting Minutes requesting/providing information necessary for the rendering of legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79265 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323417 | 6/12/24 4:22 PM | RE: WCD - Board Meeting | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Freedman, Max M." <max.freedman@kirkland.com>;"Raj Mehta" <rrmehta@nationalindemnity.com>;"Tim Pohl" <trpadvisors2020@gmail.com>;"Paul Aronzon" <paronzon@icloud.com;"Mohsin (Mo) Meghji" <mmeghji@m3-partners.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Sussberg, Josh" <jsussberg@kirkland.com>;"SVanAalten@coleschotz.com";"Gremling, Dave" <dave.gremling@kirkland.com>;"bgriffith@m3-partners.com> <bgriffith@m3-partners.com>;"Tim Pohl" <timrpohl@gmail.com> | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79267 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3323427 | 6/17/24 2:49 PM | RE: WCD - Disinterested Director Meeting | | "Freedman, Max M." <max.freedman@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;"Mohsin (Mo) Meghji" <mmeghji@m3-partners.com>;"Husnick, Chad J." <chusnick@kirkland.com>;"Sussberg, Josh" <jsussberg@kirkland.com>;"Sterrett, Charles B." <charles.sterrett@kirkland.com> | Email providing/requesting/containing legal advice regarding the Debtors' chapter 11 proceedings. |

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79270 Priv Redact | | Attorney-Client Privilege | BNS-TCC-3323434 | 6/26/24 1:42 PM | RE: WCD - Disinterested Director Meeting | | "Freedman, Max M." <max.freedman@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;" Paul Aronzon" <paronzon@icloud.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Sussberg, Josh" <jsussberg@kirkland.com>;"*SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com>;" Sterrett, Charles B." <charles.sterrett@kirkland.com>;" Campbell, Gavin" <gavin.campbell@kirkland.com> | Email providing/requesting/containing legal advice regarding the Debtors' chapter 11 proceedings. |
| 79271 Priv Withhold | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323438 | 6/26/24 1:42 PM | | WCD - June 18_ 2024 Disinterested Director Meeting Minutes [K&E Draft 6.26.24].pdf | | | | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of litigation regarding the Debtors' chapter 11 proceedings. |
| 79272 Priv Redact | | Attorney-Client Privilege | BNS-TCC-3323439 | 6/26/24 2:29 PM | Re: WCD - Disinterested Director Meeting | | "Paul Aronzon" <paronzon@icloud.com> | "Tim Pohl" <trpadvisors2020@gmail.com> | "Freedman, Max M." <max.freedman@kirkland.com>;" Husnick, Chad J." <chusnick@kirkland.com>;"Sussberg, Josh" <jsussberg@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com>;" Sterrett, Charles B." <charles.sterrett@kirkland.com>;" Campbell, Gavin" <gavin.campbell@kirkland.com> | Email providing/requesting/containing legal advice regarding the Debtors' chapter 11 proceedings. |
| 79273 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323444 | 6/30/24 7:33 PM | Re: WCD - Proposed Counteroffer | | "Paul Aronzon" <paronzon@icloud. com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79274 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323446 | 6/30/24 7:36 PM | Re: WCD - Proposed Counteroffer | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com> | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79279 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323466 | 7/1/24 5:09 PM | Re: WCD - Proposed Counteroffer | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Husnick, Chad J." <chusnick@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79280 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323468 | 7/1/24 5:14 PM | RE: WCD - Proposed Counteroffer | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com> | "Husnick, Chad J." <chusnick@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79281 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323477 | 7/3/24 1:03 PM | Re: WCD - Proposed Counteroffer | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Husnick, Chad J." <chusnick@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79282 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323480 | 7/3/24 1:06 PM | RE: WCD - Proposed Counteroffer | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com> | "Husnick, Chad J." <chusnick@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79283 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323483 | 7/3/24 1:52 PM | Re: WCD - Proposed Counteroffer | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79284 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323487 | 7/3/24 2:08 PM | Re: WCD - Proposed Counteroffer | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79285 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3323498 | 7/8/24 1:14 PM | Re: WCD | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com>;"Husnick, Chad J." <chusnick@kirkland.com> | Email providing/requesting/containing legal advice regarding the Debtors' chapter 11 proceedings. |
| 79286 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3323500 | 7/8/24 1:26 PM | Re: WCD | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Paul Aronzon" <paronzon@icloud.com> | "Charles B. Sterrett" <charles.sterrett@kirkland.com>;"Chad J. Husnick" <chusnick@kirkland.com> | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79287 | Priv Redact | | BNS-TCC-3323503 | 7/8/24 1:30 PM | RE: WCD | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;" Paul Aronzon" <paronzon@icloud.com> | "Husnick, Chad J." <chusnick@kirkland.com> | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79288 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3323509 | 7/9/24 8:19 AM | Re: | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Paul Aronzon" <paronzon@icloud.com> | "Chad Husnick" <chusnick@kirkland.com>;"Charles Sterrett" <charles.sterrett@kirkland.com> | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79289 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323511 | 7/10/24 6:52 AM | | WCD - June 12, 2024 Board Meeting Minutes [K&E Draft 7-9-2024]_110653137_1.PDF | | | | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79290 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323514 | 7/10/24 6:54 AM | | WCD - June 26, 2024 Disinterested Director Meeting Minutes [K&E Draft 7-9-2024]_110654092_1.PDF | | | | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79291 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3323521 | 7/10/24 10:10 AM | Re: WCD - Disinterested Director Minutes | | "Paul Aronzon" <paronzon@icloud.com> | "Max M. Freedman" <max.freedman@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;"Mohsin Meghji" <mmeghji@m3-partners.com>;"Chad J. Husnick" <chusnick@kirkland.com>;"Josh Sussberg" <jsussberg@kirkland.com>;"Charles B. Sterrett" <charles.sterrett@kirkland.com> | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |

**Exhibit A to TCC and FCR Letter**
**(Oct. 17, 2024)**

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79292 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3323523 | 7/10/24 10:12 AM | Re: WCD - Board Materials | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Paul Aronzon" <paronzon@icloud.com> | "Max M. Freedman" <max.freedman@kirkland.com>;"Raj Mehta" <rrmehta@nationalindemnity.com>;"Mohsin Meghji" <mmeghji@m3-partners.com>;"Chad J. Husnick" <chusnick@kirkland.com>;"Josh Sussberg" <JSussberg@kirkland.com>;"Charles B. Sterrett" <charles.sterrett@kirkland.com> | Email Chain providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79293 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323534 | 7/11/24 12:26 PM | RE: We | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com> | | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79294 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3323535 | 7/11/24 12:48 PM | | | "Paul Aronzon" <paronzon@icloud.com> | "Charles Sterrett" <charles.sterrett@kirkland.com> | | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79295 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3323537 | 7/11/24 12:51 PM | Re: | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79296 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323538 | 7/11/24 4:15 PM | | | "Paul Aronzon" <paronzon@icloud.com> | "Charles Sterrett" <charles.sterrett@kirkland.com> | | Email providing/requesting/containing legal advice regarding the Debtors' chapter 11 proceedings. |
| 79297 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323539 | 7/11/24 4:20 PM | RE: Privileged & Confidential | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com> | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79298 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323548 | 7/11/24 4:27 PM | Re: Privileged & Confidential | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79299 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323549 | 7/11/24 5:10 PM | Re: Privileged & Confidential | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79300 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323550 | 7/11/24 5:12 PM | Re: Privileged & Confidential | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79301 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323555 | 7/12/24 1:06 PM | RE: WCD; Privileged and Confidential | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <timrpohl@gmail.com> | "Paul Aronzon" <paronzon@icloud.com>;"Husnick, Chad J." <chusnick@kirkland.com>;"Bank, Mac A." <mac.bank@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79302 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323557 | 7/12/24 1:06 PM | | 2024.07.12 Board Presentation Final.pdf | | | | Presentation requesting/providing information necessary for the rendering of legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79303 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323559 | 7/12/24 3:54 PM | RE: WCD; Privileged and Confidential | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <timrpohl@gmail.com>;"Paul Aronzon" <paronzon@icloud.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"Bank, Mac A." <mac.bank@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79306 Priv Withhold | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323563 | 7/12/24 3:54 PM | | WCD - One Page Overview Summary KE Draft 7.12.2024 v2.pdf | | | | Presentation providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79309 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323566 | 7/15/24 11:22 AM | Re: Whittaker - Debtors // Non-Debtors [FRE 408] Privileged & Confidential | | "Tim Pohl" <timrpohl@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com>;"Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"Bank, Mac A." <mac.bank@kirkland.com>;"Freedman, Max M." <max.freedman@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79310 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323571 | 7/15/24 8:57 PM | Re: Whittaker - Debtors // Non-Debtors [FRE 408] Privileged & Confidential | | "Paul Aronzon" <paronzon@icloud.com> | "Freedman, Max M." <max.freedman@kirkland.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"Sterrett, Charles B." <charles.sterrett@kirkland.com> | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79311 Priv Redact | | Attorney-Client Privilege | BNS-TCC-3323577 | 7/16/24 9:16 AM | RE: Whittaker, Clark & Daniels, Inc., et al. Case No.23-13575 | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com>;"Tim Pohl" <trpadvisors2020@gmail.com>;"Husnick, Chad J." <chusnick@kirkland.com> | | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79312 Priv Redact | | Attorney-Client Privilege | BNS-TCC-3323579 | 7/16/24 9:24 AM | Re: Whittaker, Clark & Daniels, Inc., et al. Case No.23-13575 | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com>;"Husnick, Chad J." <chusnick@kirkland.com> | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79313 Priv Redact | | Attorney-Client Privilege | BNS-TCC-3323581 | 7/16/24 9:24 AM | Re: Whittaker, Clark & Daniels, Inc., et al. Case No.23-13575 | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Paul Aronzon" <paronzon@icloud.com> | "Chad J. Husnick" <chusnick@kirkland.com>;"Charles B. Sterrett" <charles.sterrett@kirkland.com> | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79314 Priv Redact | | Attorney-Client Privilege | BNS-TCC-3323582 | 7/16/24 9:29 AM | Re: Whittaker, Clark & Daniels, Inc., et al. Case No.23-13575 | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;"Husnick, Chad J." <chusnick@kirkland.com> | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79315 Priv Redact | | Attorney-Client Privilege | BNS-TCC-3323585 | 7/16/24 9:50 AM | RE: Whittaker, Clark & Daniels, Inc., et al. Case No.23-13575 | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;"Husnick, Chad J." <chusnick@kirkland.com> | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79316 Priv Redact | | Attorney-Client Privilege | BNS-TCC-3323587 | 7/16/24 10:39 AM | RE: Whittaker, Clark & Daniels, Inc., et al. Case No.23-13575 | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;"Husnick, Chad J." <chusnick@kirkland.com> | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |

**Exhibit A to TCC and FCR Letter**
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79317 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323589 | 7/17/24 9:57 AM | WCD - Disinterested Director Materials [Privileged and Confidential] | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com>;"Tim Pohl" <trpadvisors2020@gmail.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;" Bank, Mac A." <mac.bank@kirkland.com> | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79318 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323590 | 7/17/24 9:57 AM | | WCD - Board Materials - Disinterested Director Discussion Materials.pdf | | | | Presentation providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79319 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323595 | 7/17/24 10:59 AM | Re: WCD - Disinterested Director Materials [Privileged and Confidential] | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com>;" Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;" Bank, Mac A." <mac.bank@kirkland.com> | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79320 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323596 | 7/17/24 10:59 AM | Re: WCD - Disinterested Director Materials [Privileged and Confidential] | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com>;" Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;" Bank, Mac A." <mac.bank@kirkland.com> | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79322 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323602 | 7/17/24 12:26 PM | Re: WCD - Disinterested Director Materials [Privileged and Confidential] | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79324 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323609 | 7/18/24 11:34 AM | RE: WCD - Disinterested Director Materials [Privileged and Confidential] | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;" Paul Aronzon" <paronzon@icloud.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;" Bank, Mac A." <mac.bank@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79325 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323613 | 7/18/24 11:34 AM | | WCD - COVID Discussion Slide 7.18.2024.pdf | | | | Presentation providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79326 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323614 | 7/18/24 11:34 AM | | WCD - Board Materials - 7.18.2024 Disinterested Director Discussion Materials KE Draft 7.18.2024 v2.pdf | | | | Presentation providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79327 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323618 | 7/18/24 4:12 PM | Re: WCD - Disinterested Director Materials [Privileged and Confidential] | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79328 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323622 | 7/18/24 4:25 PM | Re: WCD - Disinterested Director Materials [Privileged and Confidential] | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com> | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79329 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323627 | 7/19/24 11:40 AM | Re: WCD - Disinterested Director Materials [Privileged and Confidential] | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon <paronzon@icloud.com>";"Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"Bank, Mac A." <mac.bank@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79330 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323637 | 7/19/24 11:56 AM | RE: WCD - Disinterested Director Materials [Privileged and Confidential] | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com> | "Paul Aronzon <paronzon@icloud.com>";"Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"Bank, Mac A." <mac.bank@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79331 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323666 | 7/23/24 9:56 AM | | WCD - July 22, 2024 Disinterested Director Meeting Minutes [K&E Draft 7-22-2024]_111288730_2.PDF | | | | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79332 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323667 | 7/23/24 9:56 AM | | WCD - July 16, 2024 Disinterested Director Meeting Minutes [K&E Draft 7-22-2024]_110848726_2.PDF | | | | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79333 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3323668 | 7/23/24 10:19 AM | Re: WCD - Disinterested Director Session | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Paul Aronzon" <paronzon@icloud.com> | "Freedman, Max M." <max.freedman@kirkland.com>";"Husnick, Chad J." <chusnick@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>";"Sterrett, Charles B." <charles.sterrett@kirkland.com> | Email Chain providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79334 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323671 | 7/23/24 4:24 PM | I am | | "Tim Pohl" <timrpohl@gmail.com> | "Chad J. Husnick" <chusnick@kirkland.com>";"Paul Aronzon" <paronzon@icloud.com> | | Email providing/requesting/containing legal advice regarding the Debtors' chapter 11 proceedings. |
| 79335 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323672 | 7/23/24 4:34 PM | Re: I am | | "Tim Pohl" <timrpohl@gmail.com> | "Husnick, Chad J." <chusnick@kirkland.com> | "Paul Aronzon <paronzon@icloud.com>";"Sterrett, Charles B." <charles.sterrett@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

**Exhibit A to TCC and FCR Letter**
**(Oct. 17, 2024)**

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79336 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323673 | 7/23/24 4:38 PM | Re: I am | | "Tim Pohl" <timrpohl@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Paul Aronzon" <paronzon@icloud.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79337 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323675 | 7/23/24 6:20 PM | Re: I am | | "Tim Pohl" <timrpohl@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Paul Aronzon" <paronzon@icloud.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79338 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323678 | 7/24/24 10:55 AM | WCD | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <timrpohl@gmail.com>;"Paul Aronzon" <paronzon@icloud.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com>;"Bank, Mac A." <mac.bank@kirkland.com> | Email requesting/providing information necessary for the rendering of legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79339 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323679 | 7/24/24 10:55 AM | | WCD - Board Materials - 7.24.2024 Disinterested Director Discussion Materials.pdf | | | | Presentation providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79340 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323681 | 7/24/24 11:23 AM | Re: WCD | | "Tim Pohl" <timrpohl@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com>;"Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com>;"Bank, Mac A." <mac.bank@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79341 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323682 | 7/24/24 11:35 AM | Re: WCD | | "Tim Pohl" <timrpohl@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com>;"Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com>;"Bank, Mac A." <mac.bank@kirkland.com> | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79342 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323684 | 7/24/24 11:37 AM | Re: WCD | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <timrpohl@gmail.com>;"Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com>;"Bank, Mac A." <mac.bank@kirkland.com> | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

**Exhibit A to TCC and FCR Letter**
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79344 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323689 | 7/24/24 11:55 AM | Re: WCD | | "Tim Pohl" <timrpohl@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com>;"Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com>;"Bank, Mac A." <mac.bank@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79345 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323693 | 7/24/24 12:04 PM | Re: WCD | | "Tim Pohl" <timrpohl@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com>;"Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com>;"Bank, Mac A." <mac.bank@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79348 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323716 | 7/24/24 5:34 PM | | WCD - July 22, 2024 Disinterested Director Meeting Minutes [Final] Compiled.pdf | | | | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79349 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323721 | 7/24/24 5:34 PM | | WCD - May 2, 2024 Disinterested Director Meeting Minutes [Final] Compiled.pdf | | | | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79350 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323723 | 7/24/24 5:34 PM | | WCD - June 26, 2024 Disinterested Director Meeting Minutes [Final] Compiled.pdf | | | | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79351 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323735 | 7/24/24 5:34 PM | | WCD - July 16, 2024 Disinterested Director Meeting Minutes [Final] Compiled.pdf | | | | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79352 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323736 | 7/24/24 5:34 PM | | WCD - June 18, 2024 Disinterested Director Meeting Minutes [Final] Compiled.pdf | | | | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

**Exhibit A to TCC and FCR Letter**
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79353 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323745 | 7/25/24 7:05 AM | Re: WCD | | "Tim Pohl" <timrpohl@gmail.com> | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com>;" Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;" SVanAalten@coleschotz.com;" <SVanAalten@coleschotz.com>;" Bank, Mac A." <mac.bank@kirkland.com> | Email Chain requesting/providing information necessary for the rendering of legal advice and reflecting work performed by, or done at the direction, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79354 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323775 | 7/25/24 8:05 AM | Re: WCD | | "Tim Pohl" <timrpohl@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79355 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323778 | 7/25/24 8:26 AM | Re: WCD - Disinterested Director Materials [Privileged and Confidential] | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;"H usnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;" Bank, Mac A." <mac.bank@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79356 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323783 | 7/25/24 8:26 AM | Re: WCD - Disinterested Director Materials [Privileged and Confidential] | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com>;"Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;" mac.bank@kirkland.com | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79358 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323794 | 7/26/24 10:30 AM | Re: WCD - Disinterested Director Materials [Privileged and Confidential] | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;"H usnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;" Bank, Mac A." <mac.bank@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79359 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323800 | 7/29/24 5:21 PM | | | "Paul Aronzon" <paronzon@icloud.com> | "Charles Sterrett" <charles.sterrett@kirkland.com>;" Tim Pohl" <trpadvisors2020@gmail.com>;" Chad Husnick" <chusnick@kirkland.com> | | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79360 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323801 | 7/29/24 5:21 PM | Re: WCD | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;"H usnick, Chad J." <chusnick@kirkland.com>;"Camp bell, Gavin" <gavin.campbell@kirkland.com>;" Bank, Mac A." <mac.bank@kirkland.com> | Email requesting/providing information necessary for the rendering of legal advice and reflecting work performed by, or done at the direction, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79361 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323802 | 7/29/24 5:38 PM | Re: WCD | | "Paul Aronzon" <paronzon@icloud.com> | "Husnick, Chad J." <chusnick@kirkland.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com>;"Tim Pohl" <trpadvisors2020@gmail.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"Bank, Mac A." <mac.bank@kirkland.com> | Email requesting/providing information necessary for the rendering of legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79362 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323803 | 7/29/24 6:06 PM | Re: Whittaker - Debtors // Non-Debtors [FRE 408] Privileged and Confidential | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon <paronzon@icloud.com>;"Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com>;"Bank, Mac A." <mac.bank@kirkland.com> | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79363 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3323819 | 7/31/24 8:28 AM | Update | | "Tim Pohl" <timrpohl@gmail.com> | "Chad J. Husnick" <chusnick@kirkland.com> | | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79364 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323820 | 7/31/24 10:37 AM | Re: Whittaker - Debtors // Non-Debtors [FRE 408] Privileged and Confidential | | "Paul Aronzon" <paronzon@icloud.com> | "Charles B. Sterrett" <charles.sterrett@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;"Chad J. Husnick" <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com>;"Bank, Mac A." <mac.bank@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79365 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323828 | 7/31/24 10:39 AM | RE: Whittaker - Debtors // Non-Debtors [FRE 408] Privileged and Confidential | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;"Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com>;"Bank, Mac A." <mac.bank@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79366 | Priv Redact | | BNS-TCC-3323839 | 7/31/24 4:17 PM | Dont | | "Tim Pohl" <timrpohl@gmail.com> | "Chad J. Husnick" <chusnick@kirkland.com> | | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79367 | Priv Redact | Attorney-Client Privilege | BNS-TCC-3323861 | 8/5/24 5:53 PM | Tom | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Charles B. Sterrett" <charles.sterrett@kirkland.com>;"Chad J. Husnick" <chusnick@kirkland.com>;"Paul Aronzon" <paronzon@icloud.com> | | Email providing/requesting/containing information necessary for the rendering of legal advice regarding the Debtors' chapter 11 proceedings. |
| 79368 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323862 | 8/5/24 6:49 PM | Re: Tom | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Tim Pohl" <trpadvisors2020@gmail.com> | Email Chain requesting/providing information necessary for the rendering of legal advice and reflecting work performed by, or at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79369 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323866 | 8/5/24 6:57 PM | Re: Tom | | "Paul Aronzon" <paronzon@icloud. com> | "Tim Pohl" <trpadvisors2020@gmail.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Sterret t, Charles B." <charles.sterrett@kirkland.com> | Email Chain requesting/providing information necessary for the rendering of legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79370 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323869 | 8/7/24 1:38 PM | Re: WCD [Privileged and Confidential] | | "Tim Pohl" <trpadvisors2020@ gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com>;"Husnick , Chad J." <chusnick@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79371 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323872 | 8/7/24 1:49 PM | Re: WCD [Privileged and Confidential] | | "Paul Aronzon" <paronzon@icloud. com> | "Tim Pohl" <trpadvisors2020@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com>;" Husnick, Chad J." <chusnick@kirkland.com> | Email Chain requesting/providing information necessary for the rendering of legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79372 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323874 | 8/7/24 1:49 PM | Re: WCD [Privileged and Confidential] | | "Paul Aronzon" <paronzon@icloud. com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;"H usnick, Chad J." <chusnick@kirkland.com> | Email Chain requesting/providing information necessary for the rendering of legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79375 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323892 | 8/7/24 2:50 PM | WCD - Privileged and Confidential | | "Sterrett, Charles B." <charles.sterrett@k irkland.com> | "Paul Aronzon" <paronzon@icloud.com>;"Tim Pohl" <trpadvisors2020@gmail.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Camp bell, Gavin" <gavin.campbell@kirkland.com>;" Bank, Mac A." <mac.bank@kirkland.com> | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79376 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323893 | 8/7/24 2:50 PM | | WCD - DD Materials - Proposed Settlement and DIP Terms Overview [8-7-2024].PDF | | | | Presentation providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79377 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323900 | 8/8/24 7:41 AM | Re: WCD - Privileged and Confidential | | "Tim Pohl" <trpadvisors2020@ gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com>;"Husnick , Chad J." <chusnick@kirkland.com>;"Camp bell, Gavin" <gavin.campbell@kirkland.com>;" Bank, Mac A." <mac.bank@kirkland.com> | Email Chain requesting/providing information necessary for the rendering of legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79378 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323901 | 8/8/24 10:11 PM | RE: WCD - Privileged and Confidential | | "Sterrett, Charles B." <charles.sterrett@k irkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;" Paul Aronzon" <paronzon@icloud.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Camp bell, Gavin" <gavin.campbell@kirkland.com>;" Bank, Mac A." <mac.bank@kirkland.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79380 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323911 | 8/8/24 10:11 PM | | WCD - Illustrative Chapter 11 Plan Term Sheet KE Draft 8.8.24.docx | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79381 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323912 | 8/8/24 10:11 PM | | WCD - 9019 Settlement - Agreement [K&E Draft 8.8.2024].docx | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79382 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323913 | 8/8/24 10:11 PM | | WCD - 9019 Settlement - Proposed Order [K&E Draft 8.8.2024].docx | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79383 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323914 | 8/9/24 7:03 AM | Re: WCD - Privileged and Confidential | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> Husnick, Chad J." <chusnick@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"Bank, Mac A." <mac.bank@kirkland.com> | Email Chain requesting/providing information necessary for the rendering of legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79384 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323917 | 8/13/24 12:36 PM | WCD - Successor Liability Ruling | | "Freedman, Max M." <max.freedman@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;" Paul Aronzon <paronzon@icloud.com>;"Mohsin (Mo) Meghji" <mmeghji@m3-partners.com> | "Sussberg, Josh" <jsussberg@kirkland.com>;"Husnick, Chad J." <chusnick@kirkland.com>;"*SVanAalten@coleschotz.com* <SVanAalten@coleschotz.com>;" Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Manning, Rex" <rex.manning@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;" Sterrett, Charles B." <charles.sterrett@kirkland.com>;" Bank, Mac A." | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79385 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323963 | 8/13/24 12:42 PM | RE: WCD - Privileged and Confidential | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;" Paul Aronzon" <paronzon@icloud.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;" Bank, Mac A." <mac.bank@kirkland.com>;"*SVanAalten@coleschotz.com* <SVanAalten@coleschotz.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79388 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323968 | 8/13/24 12:47 PM | Re: WCD - Successor Liability Ruling | | "Paul Aronzon" <paronzon@icloud.com> | "Max M. Freedman" <max.freedman@kirkland.com> | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79389 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3323970 | 8/14/24 10:28 PM | RE: WCD - Privileged and Confidential | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;" Paul Aronzon" <paronzon@icloud.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;" Bank, Mac A." <mac.bank@kirkland.com>;"*SVanAalten@coleschotz.com* <SVanAalten@coleschotz.com> | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79390 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324075 | 8/15/24 9:01 AM | Re: WCD - Privileged and Confidential | | "Paul Aronzon" <paronzon@icloud.com> | "Tim Pohl" <trpadvisors2020@gmail.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com>;" Husnick, Chad J." <chusnick@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;" Bank, Mac A." <mac.bank@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79391 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324082 | 8/15/24 9:30 AM | Re: WCD - Pohl Declarations (Privileged & Confidential) | | "Tim Pohl" <trpadvisors2020@gmail.com> | "Bank, Mac A." <mac.bank@kirkland.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Sterrett, Charles B." <charles.sterrett@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"Schryver, Gavin D." <gavin.schryver@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79392 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324083 | 8/15/24 3:54 PM | RE: WCD - Privileged and Confidential | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com>;"Tim Pohl" <trpadvisors2020@gmail.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"Schryver, Gavin D." <gavin.schryver@kirkland.com>;" Bank, Mac A." <mac.bank@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79393 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324091 | 8/15/24 3:54 PM | | Incremental Redline - WCD - 9019 Settlement - Agreement - KE Draft 8.15.24 to NICO Draft 8.14.24.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79394 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324092 | 8/15/24 3:54 PM | | WCD - Illustrative Chapter 11 Plan Term Sheet [KE Draft 8.15.24].docx | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79395 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324093 | 8/15/24 3:54 PM | | WCD - 9019 Settlement - Agreement [KE Draft 8.15.2024].docx | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79396 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324094 | 8/15/24 3:54 PM | | Incremental Redline - WCD - Illustrative Chapter 11 Plan Term Sheet - KE Draft 8.15.24 to NICO Draft 8.14.24.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79397 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324095 | 8/15/24 3:54 PM | | Cumulative Redline - WCD - 9019 Settlement - Agreement - KE Draft 8.15.24 to KE Draft 8.8.24.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79398 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324096 | 8/15/24 3:54 PM | | Incremental Redline - WCD - 9019 Settlement - Proposed Order - KE Draft 8.15.24 to NICO Draft 8.14.24.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79399 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324097 | 8/15/24 3:54 PM | | Cumulative Redline - WCD - Illustrative Chapter 11 Plan Term Sheet - KE Draft 8.15.24 to KE Draft 8.8.24.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79400 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324098 | 8/15/24 3:54 PM | | WCD - 9019 Settlement - Proposed Order [KE Draft 8.15.2024].docx | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79401 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324099 | 8/15/24 3:54 PM | | Cumulative Redline - WCD - 9019 Settlement - Proposed Order - KE Draft 8.15.24 to KE Draft 8.8.24.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79404 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324102 | 8/16/24 12:10 PM | Re: WCD - Aronzon Declaration (Privileged & Confidential) | | "Paul Aronzon" <paronzon@icloud.com> | "Bank, Mac A." <mac.bank@kirkland.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Sterrett, Charles B." <charles.sterrett@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"Schryver, Gavin D." <gavin.schryver@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79405 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324103 | 8/16/24 10:01 PM | RE: WCD - Privileged and Confidential | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com>;"Tim Pohl" <trpadvisors2020@gmail.com> | "Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey J." <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"Schryver, Gavin D." <gavin.schryver@kirkland.com>;"Bank, Mac A." <mac.bank@kirkland.com>;"Levy, Katrina" <katrina.levy@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79407 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324113 | 8/16/24 10:01 PM | | Incremental Redline - WCD - 9019 Settlement - Agreement - KE Draft 8.16.24 to KE Draft 8.15.24.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79409 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324115 | 8/16/24 10:01 PM | | WCD - 9019 Settlement - Agreement [KE Draft 8.16.2024].docx | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79411 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324117 | 8/17/24 8:40 AM | Re: WCD - Privileged and Confidential | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Tim Pohl" <trpadvisors2020@gmail.com>;"Husnick, Chad J." <chusnick@kirkland.com>;"Zeiger, Jeffrey" <jzeiger@kirkland.com>;"Campbell, Gavin" <gavin.campbell@kirkland.com>;"Schryver, Gavin D." <gavin.schryver@kirkland.com>;"Bank, Mac A." <mac.bank@kirkland.com>;"Levy, Katrina" <katrina.levy@kirkland.com>;"SVanAalten@coleschotz.com" <SVanAalten@coleschotz.com> | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79412 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324128 | 8/18/24 10:04 AM | Re: Whittaker [Privileged & Confidential] | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79413 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324129 | 8/18/24 10:15 AM | Re: Whittaker [Privileged & Confidential] | | "Paul Aronzon" <paronzon@icloud.com> | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79414 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3324131 | 8/18/24 10:19 AM | Re: Whittaker [Privileged & Confidential] | | "Sterrett, Charles B." <charles.sterrett@kirkland.com> | "Paul Aronzon" <paronzon@icloud.com> | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79424 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400458 | 8/15/24 9:19 AM | WCD - Pohl Declarations (Privileged & Confidential) | 000000000E7931E571B9BC4ABC1D34098C1C192184102000.MSG | Bank, Mac A. [mac.bank@kirkland.com] | Tim Pohl [trpadvisors2020@gmail.com] | Husnick, Chad J. [chusnick@kirkland.com];Sterrett, Charles B. [charles.sterrett@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Schryver, Gavin D. [gavin.schryver@kirkland.com];"SVanAalten@coleschotz.com [SVanAalten@coleschotz.com] | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79426 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400460 | 8/15/24 9:19 AM | | WCD - Pohl Declaration ISO 9019 Motion [K&E Draft 8.14.2024].docx | | | | Draft litigation pleading providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

**Exhibit A to TCC and FCR Letter**
**(Oct. 17, 2024)**

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79427 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400461 | 8/19/24 4:50 PM | RE: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1D34098C1C1921240E2000.MSG | Sterrett, Charles B. [charles.sterrett@kirkland.com] | Paul Aronzon [paronzon@icloud.com];Tim Pohl [trpadvisors2020@gmail.com] | Husnick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Schryver, Gavin D. [gavin.schryver@kirkland.com];Bank, Mac A. [mac.bank@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVanAalten@coleschotz.com [SVanAalten@coleschotz.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79428 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400469 | 8/19/24 4:50 PM | | WCD - 9019 Settlement - Agreement [KE Draft 8.19.2024].docx | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79430 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400471 | 8/19/24 4:50 PM | | Incremental Redline - WCD - 9019 Settlement - Agreement - KE Draft 8.19.24 to NICO Draft 8.18.24.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79432 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400473 | 8/20/24 2:13 PM | RE: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1D34098C1C1921A40D2000.MSG | Sterrett, Charles B. [charles.sterrett@kirkland.com] | Paul Aronzon [paronzon@icloud.com];Tim Pohl [trpadvisors2020@gmail.com] | Husnick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Schryver, Gavin D. [gavin.schryver@kirkland.com];Bank, Mac A. [mac.bank@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVanAalten@coleschotz.com [SVanAalten@coleschotz.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79433 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400482 | 8/20/24 2:13 PM | | WCD - 9019 Settlement - Agreement [KE Draft 8.20.2024].docx | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79434 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400483 | 8/20/24 2:13 PM | | Cumulative Redline - WCD - 9019 Settlement - Agreement - KE Draft 8.20.24 to KE Draft 8.19.24.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

**Exhibit A to TCC and FCR Letter**
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79435 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400484 | 8/20/24 4:49 PM | Re: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1 D34098C1C1921A40C2000.MSG | Paul Aronzon [paronzon@icloud.c om] | Sterrett, Charles B. [charles.sterrett@kirkland.com] | Tim Pohl [trpadvisors2020@gmail.com];Hus nick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Sc hryver, Gavin D. [gavin.schryver@kirkland.com];Ba nk, Mac A. [mac.bank@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVan Aalten@coleschotz.com [SVanAalten@coleschotz.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79436 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400494 | 8/20/24 5:15 PM | Re: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1 D34098C1C1921840C2000.MSG | Tim Pohl [trpadvisors2020@ gmail.com] | Paul Aronzon [paronzon@icloud.com] | Sterrett, Charles B. [charles.sterrett@kirkland.com];Hu snick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Sc hryver, Gavin D. [gavin.schryver@kirkland.com];Ba nk, Mac A. [mac.bank@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVan Aalten@coleschotz.com [SVanAalten@coleschotz.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in litigation regarding the Debtors' chapter 11 proceedings. |
| 79437 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400504 | 8/20/24 9:24 PM | RE: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1 D34098C1C1921040B2000.MSG | Sterrett, Charles B. [charles.sterrett@ki rkland.com] | Tim Pohl [trpadvisors2020@gmail.com];Pa ul Aronzon [paronzon@icloud.com] | Husnick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Sc hryver, Gavin D. [gavin.schryver@kirkland.com];Ba nk, Mac A. [mac.bank@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVan Aalten@coleschotz.com [SVanAalten@coleschotz.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79440 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400516 | 8/21/24 10:04 AM | Re: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1 D34098C1C1921C40B2000.MSG | Paul Aronzon [paronzon@icloud.c om] | Sterrett, Charles B. [charles.sterrett@kirkland.com] | Tim Pohl [trpadvisors2020@gmail.com];Hus nick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Sc hryver, Gavin D. [gavin.schryver@kirkland.com];Ba nk, Mac A. [mac.bank@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVan Aalten@coleschotz.com [SVanAalten@coleschotz.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79441 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400526 | 8/21/24 10:49 AM | Re: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1 D34098C1C1921A40B2000.MSG | Tim Pohl [trpadvisors2020@ gmail.com] | Sterrett, Charles B. [charles.sterrett@kirkland.com] | Paul Aronzon [paronzon@icloud.com];Husnick, Chad J. [CHusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Sc hryver, Gavin D. [gavin.schryver@kirkland.com];Ba nk, Mac A. [mac.bank@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVan Aalten@coleschotz.com [SVanAalten@coleschotz.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79442 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400537 | 8/21/24 11:28 AM | RE: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1 D34098C1C1921640B2000.MSG | Sterrett, Charles B. [charles.sterrett@ki rkland.com] | Tim Pohl [trpadvisors2020@gmail.com] | Paul Aronzon [paronzon@icloud.com];Husnick, Chad J. [CHusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Sc hryver, Gavin D. [gavin.schryver@kirkland.com];Ba nk, Mac A. [mac.bank@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVan Aalten@coleschotz.com [SVanAalten@coleschotz.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79443 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400548 | 8/21/24 11:28 AM | | WCD - DD Materials - Settlement and DIP Update (8-21-2024).PDF | | | | Presentation providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79444 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400560 | 8/21/24 11:50 AM | RE: WCD - Privileged and Confidential | 000000090539882B27B0442AAF3 D70CE8BC8322A4292000.MSG | Sterrett, Charles B. [charles.sterrett@ki rkland.com] | Paul Aronzon [paronzon@icloud.com] | Husnick, Chad J. [CHusnick@kirkland.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79445 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400572 | 8/21/24 8:21 PM | RE: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1 D34098C1C1921240A2000.MSG | Sterrett, Charles B. [charles.sterrett@ki rkland.com] | Tim Pohl [trpadvisors2020@gmail.com];Pa ul Aronzon [paronzon@icloud.com] | Husnick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Sc hryver, Gavin D. [gavin.schryver@kirkland.com];Ba nk, Mac A. [mac.bank@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVan Aalten@coleschotz.com [SVanAalten@coleschotz.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79446 Priv Withhold | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400584 | 8/21/24 8:21 PM | | WCD - 9019 Settlement - Agreement [KE Draft 8.21.2024].docx | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79447 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400585 | 8/21/24 8:21 PM | | Redline - WCD - 9019 Settlement - Agreement - KE Draft 8.21.24 to KE Draft 8.20.24.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79448 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400586 | 8/21/24 8:21 PM | | WCD - 9019 Settlement - Proposed Order [KE Draft 8.21.2024].docx | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79449 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400587 | 8/21/24 8:21 PM | | Redline - WCD - 9019 Settlement - Proposed Order - KE Draft 8.21.2024 to KE Draft 8.15.2024.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79452 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400590 | 8/21/24 8:21 PM | | WCD - Illustrative Chapter 11 Plan Term Sheet [KE Draft 8.21.24].docx | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79453 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400591 | 8/21/24 8:21 PM | | Redline - WCD - Illustrative Chapter 11 Plan Term Sheet - KE Draft 8.21.24 to KE Draft 8.15.24.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79454 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400592 | 8/22/24 9:32 AM | Re: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1 D34098C1C1921E4092000.MSG | Paul Aronzon [paronzon@icloud.com] | Sterrett, Charles B. [charles.sterrett@kirkland.com] | Tim Pohl [trpadvisors2020@gmail.com];Hus nick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Sc hryver, Gavin D. [gavin.schryver@kirkland.com];Ba nk, Mac A. [mac.bank@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVan Aalten[SVanAalten@coleschotz.com | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79455 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400604 | 8/22/24 10:19 AM | Re: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1 D34098C1C1921E4092000.MSG | Tim Pohl [trpadvisors2020@ gmail.com] | Paul Aronzon [paronzon@icloud.com] | Sterrett, Charles B. [charles.sterrett@kirkland.com];Hu snick, Chad J. [CHusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Sc hryver, Gavin D. [gavin.schryver@kirkland.com];Ba nk, Mac A. [mac.bank@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVan Aalten[SVanAalten@coleschotz.com | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79456 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400624 | 8/23/24 4:44 PM | RE: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1D34098C1C192184072000.MSG | Sterrett, Charles B. [charles.sterrett@kirkland.com] | Tim Pohl [trpadvisors2020@gmail.com];Paul Aronzon [paronzon@icloud.com] | Husnick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Schryver, Gavin D. [gavin.schryver@kirkland.com];Bank, Mac A. [mac.bank@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVanAalten@coleschotz.com [SVanAalten@coleschotz.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79457 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400636 | 8/23/24 4:44 PM | | WCD - 9019 Settlement - Agreement [KE Draft 8.23.2024].docx | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79458 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400637 | 8/23/24 4:44 PM | | Redline - WCD - 9019 Settlement - Agreement - KE Draft 8.23.24 to KE Draft 8.21.24.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79465 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400645 | 8/23/24 6:00 PM | RE: WCD - Pohl Declarations (Privileged & Confidential) | 000000000E7931E571B9BC4ABC1D34098C1C192124072000.MSG | Bank, Mac A. [mac.bank@kirkland.com] | Tim Pohl [trpadvisors2020@gmail.com] | Husnick, Chad J. [chusnick@kirkland.com];Sterrett, Charles B. [charles.sterrett@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Schryver, Gavin D. [gavin.schryver@kirkland.com];*SVanAalten@coleschotz.com [SVanAalten@coleschotz.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79466 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400646 | 8/23/24 6:00 PM | | WCD - Pohl Declaration ISO 9019 Motion [K&E Draft 8.23.2024].docx | | | | Draft litigation pleading providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79467 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400647 | 8/23/24 6:00 PM | | Redline - WCD - Pohl Declaration ISO 9019 Motion - Revised to Last Circulated.pdf | | | | Draft litigation pleading providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79468 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400648 | 8/23/24 6:00 PM | RE: WCD - Pohl Declarations (Privileged & Confidential) | 000000057340DA8EDBDF540B43581D2F6AD56BBE4132000.MSG | Bank, Mac A. [mac.bank@kirkland.com] | Tim Pohl [trpadvisors2020@gmail.com] | Husnick, Chad J. [chusnick@kirkland.com];Sterrett, Charles B. [charles.sterrett@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Schryver, Gavin D. [gavin.schryver@kirkland.com];*SVanAalten@coleschotz.com [SVanAalten@coleschotz.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79469 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400649 | 8/23/24 6:00 PM | | WCD - Pohl Declaration ISO 9019 Motion [K&E Draft 8.23.2024].docx | | | | Draft litigation pleading providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79470 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400650 | 8/23/24 6:00 PM | | Redline - WCD - Pohl Declaration ISO 9019 Motion - Revised to Last Circulated.pdf | | | | Draft litigation pleading providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79473 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400655 | 8/26/24 3:47 PM | RE: WCD – Privileged and Confidential | 000000000E7931E571B9BC4ABC1 D34098C1C1921E4042000.MSG | Sterrett, Charles B. [charles.sterrett@ki rkland.com] | Tim Pohl [trpadvisors2020@gmail.com];Pa ul Aronzon [paronzon@icloud.com] | Husnick, Chad J. [CHusnick@kirkland.com];Zeiger, Jeffrey J. [jjzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Sc hryver, Gavin D. [gavin.schryver@kirkland.com];Ba nk, Mac A. [mac.bank@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVan Aalten@coleschotz.com [SVanAalten@coleschotz.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79474 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400667 | 8/26/24 3:47 PM | | WCD - 9019 Settlement - Agreement [KE Draft 8.26.2024].docx | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79475 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400668 | 8/26/24 3:47 PM | | WCD - 9019 Settlement - Proposed Order [KE Draft 8.26.2024].docx | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79476 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400669 | 8/26/24 3:47 PM | | WCD - Illustrative Chapter 11 Plan Term Sheet [KE Draft 8.24.24].docx | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79477 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400670 | 8/26/24 3:47 PM | | Redline - WCD - 9019 Settlement - Agreement - KE Draft 8.26.24 to KE Draft 8.23.24.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79478 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400671 | 8/26/24 3:47 PM | | Redline - WCD - 9019 Settlement - Proposed Order - KE Draft 8.26.24 to KE Draft 8.21.24.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79479 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400672 | 8/26/24 3:47 PM | | Redline - WCD - Illustrative Chapter 11 Plan Term Sheet - KE Draft 8.24.24 to KE Draft 8.21.24.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79480 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400673 | 8/26/24 6:43 PM | Re: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1 D34098C1C1921A4042000.MSG | Paul Aronson [paronzon@icloud.com] | Sterrett, Charles B. [charles.sterrett@kirkland.com] | Tim Pohl [trpadvisors2020@gmail.com];Husnick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Schryver, Gavin D. [gavin.schryver@kirkland.com];Bank, Mac A. [mac.bank@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVan Aalten@coleschotz.com [SVanAalten@coleschotz.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction, of counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79481 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400686 | 8/26/24 6:50 PM | Re: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1 D34098C1C1921B4042000.MSG | Tim Pohl [trpadvisors2020@ gmail.com] | Paul Aronson [paronzon@icloud.com] | Sterrett, Charles B. [charles.sterrett@kirkland.com];Husnick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Schryver, Gavin D. [gavin.schryver@kirkland.com];Bank, Mac A. [mac.bank@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVan Aalten@coleschotz.com [SVanAalten@coleschotz.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79482 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400699 | 8/26/24 7:14 PM | Re: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1 D34098C1C1921640420000.MSG | Paul Aronson [paronzon@icloud.com] | Tim Pohl [trpadvisors2020@gmail.com] | Sterrett, Charles B. [charles.sterrett@kirkland.com];Husnick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Schryver, Gavin D. [gavin.schryver@kirkland.com];Bank, Mac A. [mac.bank@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVan Aalten@coleschotz.com [SVanAalten@coleschotz.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79483 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400724 | 8/29/24 12:55 PM | WCD - Privileged and Confidential | 00000000905398B2B27B0442AAF3D70CE8BC832244112000.MSG | Tim Pohl [trpadvisors2020@gmail.com];Paul Aronzon [paronzon@icloud.com] | Husnick, Chad J. [CHusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Schryver, Gavin D. [gavin.schryver@kirkland.com];Bank, Mac A. [mac.bank@kirkland.com];Freedman, Max M. [max.freedman@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVanAalten@coleschotz.com [SVanAalten@coleschotz.com] | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79484 Priv Withhold | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400726 | 8/29/24 12:55 PM | | 1. WCD - 9019 Settlement - Motion [K&E Draft 8-29-2024].PDF | | | | Draft litigation pleading providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79485 Priv Withhold | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400727 | 8/29/24 12:55 PM | | 2. WCD - 9019 Settlement - Proposed Order [KE Draft 8-26-2024].PDF | | | | Draft litigation pleading providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79486 Priv Withhold | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400728 | 8/29/24 12:55 PM | | 3. WCD - 9019 Settlement - Agreement [KE Draft 8-29-2024].PDF | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79487 Priv Withhold | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400729 | 8/29/24 12:55 PM | | 4. WCD - Illustrative Chapter 11 Plan Term Sheet [KE Draft 8-29-24].PDF | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79488 Priv Withhold | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400730 | 8/29/24 12:55 PM | | 5. WCD - Pohl Declaration ISO 9019 Motion [K&E Draft 8-28-2024].PDF | | | | Draft litigation pleading providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79494 Priv Redact | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3400736 | 8/29/24 12:55 PM | | 11. WCD - DD Materials - Settlement and DIP Authorization Presentation (8-29-2024).pdf | | | | Presentation providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79495 Priv Withhold | | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401120 | 8/29/24 12:55 PM | | 13. WCD - Omnibus UWC re 9019 Settlement and DIP Facility [K&E Draft 8-28-2024].PDF | | | | Document providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79496 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401121 | 8/29/24 12:55 PM | | Redline - WCD - 9019 Settlement - Agreement.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79500 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401125 | 8/29/24 12:55 PM | | Redline - WCD - Illustrative Chapter 11 Plan Term Sheet.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79501 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401126 | 8/29/24 12:55 PM | | Redline - WCD - Pohl Declaration ISO 9019 Motion - Revised to Last Circulated to Declarant.pdf | | | | Draft litigation pleading providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79502 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401127 | 8/29/24 1:33 PM | WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1D34098C1C192164022000.MSG | Sterrett, Charles B. [charles.sterrett@kirkland.com] | Tim Pohl [trpadvisors2020@gmail.com];Paul Aronzon [paronzon@icloud.com] | Husnick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Schryver, Gavin D. [gavin.schryver@kirkland.com];Bank, Mac A. [mac.bank@kirkland.com];Freedman, Max M. [max.freedman@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVanAalten@coleschotz.com [SVanAalten@coleschotz.com];Mohsin (Mo) Meghji [mmeghji@m3-partners.com] | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79503 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401129 | 8/29/24 1:33 PM | | 1. WCD - 9019 Settlement - Motion [K&E Draft 8-29-2024].PDF | | | | Draft litigation pleading providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79504 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401130 | 8/29/24 1:33 PM | | 2. WCD - 9019 Settlement - Proposed Order [KE Draft 8-26-2024].PDF | | | | Draft litigation pleading providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79505 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401131 | 8/29/24 1:33 PM | | 3. WCD - 9019 Settlement - Agreement [KE Draft 8-29-2024].PDF | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79506 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401132 | 8/29/24 1:33 PM | | 4. WCD - Illustrative Chapter 11 Plan Term Sheet [KE Draft 8-29-24].PDF | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79507 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401133 | 8/29/24 1:33 PM | | 5. WCD - Pohl Declaration ISO 9019 Motion [K&E Draft 8-28-2024].PDF | | | | Draft litigation pleading providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79513 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401139 | 8/29/24 1:33 PM | | 11. WCD - DD Materials - Settlement and DIP Authorization Presentation (8-29-2024).pdf | | | | Presentation providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79514 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401524 | 8/29/24 1:33 PM | | 13. WCD - Disinterested Direct Resolutions re 9019 Settlement and DIP Facility [K&E Draft 8-28-2024].PDF | | | | Document providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79515 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401525 | 8/29/24 1:33 PM | | Redline - WCD - 9019 Settlement - Agreement.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79519 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401529 | 8/29/24 1:33 PM | | Redline - WCD - Illustrative Chapter 11 Plan Term Sheet.pdf | | | | Draft agreement providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79520 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401530 | 8/29/24 1:33 PM | | Redline - WCD - Pohl Declaration ISO 9019 Motion.pdf | | | | Draft litigation pleading providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79521 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401531 | 8/29/24 2:28 PM | WCD - Motion to Dismiss Appeal Extension Request | 0000000090539882B27B0442AAF3 D70CE8BC832224102000.MSG | Freedman, Max M. [max.freedman@kirkland.com] | Raj Mehta [rrmehta@nationalindemnity.com];Tim Pohl [trpadvisors2020@gmail.com];Paul Aronzon [paronzon@icloud.com];Mohsin Meghji [mmeghji@m3-partners.com] | Husnick, Chad J. [chusnick@kirkland.com];Sussberg, Josh [jsussberg@kirkland.com];Sterrett, Charles B. [charles.sterrett@kirkland.com];Manning, Rex [rex.manning@kirkland.com] | Email providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79522 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401532 | 8/29/24 2:30 PM | Re: WCD - Motion to Dismiss Appeal Extension Request | 0000000090539882B27B0442AAF3 D70CE8BC832204102000.MSG | Paul Aronzon [paronzon@icloud.com] | Freedman, Max M. [max.freedman@kirkland.com] | Raj Mehta [rrmehta@nationalindemnity.com]; Tim Pohl [trpadvisors2020@gmail.com];Mohsin Meghji [mmeghji@m3-partners.com];Husnick, Chad J. [chusnick@kirkland.com];Sussberg, Josh [jsussberg@kirkland.com];Sterrett, Charles B. [charles.sterrett@kirkland.com];Manning, Rex [rex.manning@kirkland.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

**Exhibit A to TCC and FCR Letter**
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79523 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401533 | 8/29/24 3:01 PM | RE: WCD - Motion to Dismiss Appeal Extension Request | 0000000090539882B27B0442AAF3 D70CE8BC8322040F2000.MSG | Raj Mehta [rrmehta@nationalindemnity.com] | Freedman, Max M. [max.freedman@kirkland.com];Tim Pohl [trpadvisors2020@gmail.com];Paul Aronzon [paronzon@icloud.com];Mohsin Meghji [mmeghji@m3-partners.com] | Husnick, Chad J. [chusnick@kirkland.com];Sussberg, Josh [jsussberg@kirkland.com];Sterrett, Charles B. [charles.sterrett@kirkland.com];Manning, Rex [rex.manning@kirkland.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79524 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401534 | 8/29/24 3:04 PM | Re: WCD - Motion to Dismiss Appeal Extension Request | 0000000090539882B27B0442AAF3 D70CE8BC8322A40E2000.MSG | Tim Pohl [trpadvisors2020@gmail.com] | Freedman, Max M. [max.freedman@kirkland.com] | Raj Mehta [rrmehta@nationalindemnity.com]; Paul Aronzon [paronzon@icloud.com];Mohsin Meghji [mmeghji@m3-partners.com];Husnick, Chad J. [chusnick@kirkland.com];Sussberg, Josh [jsussberg@kirkland.com];Sterrett, Charles B. [charles.sterrett@kirkland.com];Manning, Rex [rex.manning@kirkland.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79525 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401535 | 8/29/24 3:05 PM | RE: WCD - Motion to Dismiss Appeal Extension Request | 0000000090539882B27B0442AAF3 D70CE8BC8322640E2000.MSG | Freedman, Max M. [max.freedman@kirkland.com] | Tim Pohl [trpadvisors2020@gmail.com] | Raj Mehta [rrmehta@nationalindemnity.com]; Paul Aronzon [paronzon@icloud.com];Mohsin Meghji [mmeghji@m3-partners.com];Husnick, Chad J. [chusnick@kirkland.com];Sussberg, Josh [jsussberg@kirkland.com];Sterrett, Charles B. [charles.sterrett@kirkland.com];Manning, Rex [rex.manning@kirkland.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79526 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401537 | 8/29/24 5:31 PM | Re: WCD - Motion to Dismiss Appeal Extension Request | 0000000090539882B27B0442AAF3 D70CE8BC8322040E2000.MSG | Mohsin (Mo) Meghji [mmeghji@m3-partners.com] | Freedman, Max M. [max.freedman@kirkland.com] | Tim Pohl [trpadvisors2020@gmail.com];Raj Mehta [rrmehta@nationalindemnity.com]; Paul Aronzon [paronzon@icloud.com];Husnick, Chad J. [chusnick@kirkland.com];Sussberg, Josh [jsussberg@kirkland.com];Sterrett, Charles B. [charles.sterrett@kirkland.com];Manning, Rex [rex.manning@kirkland.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79527 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401539 | 8/30/24 12:03 PM | RE: WCD - Privileged and Confidential | 0000000090539882B27B0442AAF3 D70CE8BC8322840C2000.MSG | Sterrett, Charles B. [/O=KIRKLAND-ELLIS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CHARLES STERRETT] | Tim Pohl [trpadvisors2020@gmail.com] | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

**Exhibit A to TCC and FCR Letter**
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79528 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401541 | 8/30/24 12:44 PM | RE: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1 D34098C1C1921E4012000.MSG | Sterrett, Charles B. [charles.sterrett@ki rkland.com] | Tim Pohl [trpadvisors2020@gmail.com];Pa ul Aronzon [paronzon@icloud.com] | Husnick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Sc hryver, Gavin D. [gavin.schryver@kirkland.com];Ba nk, Mac A. [mac.bank@kirkland.com];Freedm an, Max M. [max.freedman@kirkland.com];Le vy, Katrina [katrina.levy@kirkland.com];*SVan Aalten@coleschotz.com [SVanAalten@coleschotz.com ohsin (Mo) Meghji [mmeghji@m3- partners.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79529 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401543 | 8/30/24 12:44 PM | | WCD - Pohl Declaration ISO 9019 Motion [K&E Draft 8.29.2024].docx | | | | Draft litigation pleading providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79530 | Priv Withhold | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401544 | 8/30/24 12:44 PM | | Redline - WCD - Pohl Declaration ISO 9019 Motion - Revised to Last Circulated.pdf | | | | Draft litigation pleading providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79533 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401547 | 8/30/24 1:09 PM | Re: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1 D34098C1C192184012000.MSG | Paul Aronzon [paronzon@icloud.c om] | Sterrett, Charles B. [charles.sterrett@kirkland.com] | Tim Pohl [trpadvisors2020@gmail.com];Hus nick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Sc hryver, Gavin D. [gavin.schryver@kirkland.com];Ba nk, Mac A. [mac.bank@kirkland.com];Freedm an, Max M. [max.freedman@kirkland.com];Le vy, Katrina [katrina.levy@kirkland.com];*SVan Aalten@coleschotz.com [SVanAalten@coleschotz.com ohsin (Mo) Meghji [mmeghji@m3- partners.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79534 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401550 | 8/30/24 1:35 PM | Re: WCD - Privileged and Confidential | 0000000090539882B27B0442AAF3 D70CE8BC8322240C2000.MSG | Tim Pohl [trpadvisors2020@ gmail.com] | Sterrett, Charles B. [charles.sterrett@kirkland.com] | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

**Exhibit A to TCC and FCR Letter**
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79535 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401555 | 8/30/24 1:40 PM | Re: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1D34098C1C1921A4012000.MSG | Tim Pohl [trpadvisors2020@gmail.com] | Sterrett, Charles B. [charles.sterrett@kirkland.com] | Paul Aronzon [paronzon@icloud.com];Husnick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Schryver, Gavin D. [gavin.schryver@kirkland.com];Bank, Mac A. [mac.bank@kirkland.com];Freedman, Max M. [max.freedman@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVanAalten[SVanAalten@coleschotz.com];Mohsin (Mo) Meghji [mmeghji@m3-partners.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79536 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401558 | 8/30/24 2:37 PM | RE: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1D34098C1C192164012000.MSG | Sterrett, Charles B. [/O=KIRKLAND-ELLIS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CHARLES STERRETT] | Paul Aronzon [paronzon@icloud.com] | Tim Pohl [trpadvisors2020@gmail.com];Husnick, Chad J. [CHusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Schryver, Gavin D. [gavin.schryver@kirkland.com];Bank, Mac A. [mac.bank@kirkland.com];Freedman, Max M. [max.freedman@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVanAalten[SVanAalten@coleschotz.com];Mohsin (Mo) Meghji [mmeghji@m3-partners.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79537 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401561 | 8/30/24 7:20 PM | Re: WCD - Privileged and Confidential | 0000000090539882B27B0442AAF3D70CE8BC8322040A2000.MSG | Paul Aronzon [paronzon@icloud.com] | Sterrett, Charles B. [charles.sterrett@kirkland.com] | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79538 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401565 | 8/30/24 7:51 PM | RE: WCD - Privileged and Confidential | 000000000E7931E571B9BC4ABC1D34098C1C192144012000.MSG | Sterrett, Charles B. [/O=KIRKLAND-ELLIS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CHARLES STERRETT] | Tim Pohl [trpadvisors2020@gmail.com] | Paul Aronzon [paronzon@icloud.com];Husnick, Chad J. [CHusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Schryver, Gavin D. [gavin.schryver@kirkland.com];Bank, Mac A. [mac.bank@kirkland.com];Freedman, Max M. [max.freedman@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVanAalten[SVanAalten@coleschotz.com];Mohsin (Mo) Meghji [mmeghji@m3-partners.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

**Exhibit A to TCC and FCR Letter**
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79539 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401675 | 8/30/24 8:24 PM | Re: WCD - Privileged and Confidential | 0000000090539882B27B0442AAF3D70CE8BC832264092000.MSG | Paul Aronzon [paronzon@icloud.com] | Sterrett, Charles B. [charles.sterrett@kirkland.com] | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79540 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401679 | 9/1/24 2:22 PM | Re: WCD - Privileged and Confidential | 0000000090539882B27B0442AAF3D70CE8BC8322E4002000.MSG | Paul Aronzon [paronzon@icloud.com] | Sterrett, Charles B. [charles.sterrett@kirkland.com] | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79541 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401683 | 9/1/24 2:36 PM | Re: WCD - Privileged and Confidential | 0000000090539882B27B0442AAF3D70CE8BC8322C4002000.MSG | Sterrett, Charles B. [charles.sterrett@kirkland.com] | Paul Aronzon [paronzon@icloud.com] | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79542 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401687 | 9/1/24 2:38 PM | Re: WCD - Privileged and Confidential | 0000000090539882B27B0442AAF3D70CE8BC832284002000.MSG | Paul Aronzon [paronzon@icloud.com] | Sterrett, Charles B. [charles.sterrett@kirkland.com] | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79543 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401691 | 9/1/24 2:41 PM | Re: WCD - Privileged and Confidential | 0000000090539882B27B0442AAF3D70CE8BC832264002000.MSG | Sterrett, Charles B. [charles.sterrett@kirkland.com] | Paul Aronzon [paronzon@icloud.com] | | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79544 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401696 | 9/3/24 6:47 PM | RE: WCD - Privileged and Confidential | 00000006E64B03E36606D4E8C6F3427CD10532344032000.MSG | Sterrett, Charles B. [charles.sterrett@kirkland.com] | Tim Pohl [trpadvisors2020@gmail.com];Paul Aronzon [paronzon@icloud.com] | Husnick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Schryver, Gavin D. [gavin.schryver@kirkland.com];Bank, Mac A. [mac.bank@kirkland.com];Freedman, Max M. [max.freedman@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVan Aalten@coleschotz.com [SVanAalten@coleschotz.com;Mohsin (Mo) Meghji [mmeghji@m3-partners.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

Exhibit A to TCC and FCR Letter
(Oct. 17, 2024)

| ID | Privilege | Privilege Type | Beg Bates | Parent Date | Email - Subject | File Name | From | To | CC | PL - LogLine |
|---|---|---|---|---|---|---|---|---|---|---|
| 79545 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3401737 | 9/3/24 9:38 PM | RE: WCD - Privileged and Confidential | 000000006E64B03E36606D4E8C6 F3427CD10532324012000.MSG | Sterrett, Charles B. [charles.sterrett@kirkland.com] | Tim Pohl [trpadvisors2020@gmail.com];Paul Aronzon [paronzon@icloud.com] | Husnick, Chad J. [chusnick@kirkland.com];Zeiger, Jeffrey J. [jzeiger@kirkland.com];Campbell, Gavin [gavin.campbell@kirkland.com];Schryver, Gavin D. [gavin.schryver@kirkland.com];Bank, Mac A. [mac.bank@kirkland.com];Freedman, Max M. [max.freedman@kirkland.com];Levy, Katrina [katrina.levy@kirkland.com];*SVanAalten@coleschotz.com [SVanAalten@coleschotz.com];Mohsin (Mo) Meghji [mmeghji@m3-partners.com] | Email Chain providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

**Exhibit A to TCC-FCR Letter**
**(Oct. 17, 2024)**

| PLOG - ID | Privilege | Privilege Type | Production Begin Bates | Production - Non-Email | Parent Date | File Name | Author | PLOG - LogLine |
|---|---|---|---|---|---|---|---|---|
| 78603 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-2220061 | Loose Electronic Docs | 11/15/23 3:54 PM | WCD - August 8 Board Meeting Minutes [Final] (Compiled)_(102170982_1).pdf | mfreedma | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 78604 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-2220065 | Loose Electronic Docs | 11/15/23 3:54 PM | WCD - July 19 Board Meeting Minutes [Final] (Compiled)_(99733965_1).pdf | Sterrett, Charles B. | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 78605 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-2220069 | Loose Electronic Docs | 11/15/23 3:54 PM | WCD - June 14 Board Meeting Minutes [Final] (Compiled)_(99733958_1).pdf | mfreedma | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 78606 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-2220073 | Loose Electronic Docs | 11/15/23 3:54 PM | WCD - May 18 Board Meeting Minutes [Final] (Compiled)_(99733946_1).pdf | Sterrett, Charles B. | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 78607 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-2220077 | Loose Electronic Docs | 11/15/23 3:54 PM | WCD - April 12 Board Meeting Minutes [Final] (Compiled)_(97073583_1).pdf | mfreedma | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding potential bankruptcy filing of Brilliant and/or subsidiaries. |
| 78608 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-2220121 | Loose Electronic Docs | 11/15/23 3:54 PM | WCD - April 25 Board Meeting Minutes [Final] (Compiled)_(97073582_1).pdf | mfreedma | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding potential bankruptcy filing of Brilliant and/or subsidiaries. |
| 78609 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3189660 | Loose Electronic Docs | 3/12/24 2:59 PM | WCD - November 20 Board Meeting Minutes [Final] (Compiled)_(105960446_1).pdf | mfreedma | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 78610 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3189664 | Loose Electronic Docs | 3/12/24 2:59 PM | WCD - October 12 Board Meeting Minutes [Final] (Compiled)_(105960443_1).pdf | mfreedma | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79063 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3316437 | | 4/25/24 5:25 PM | WCD - April 3, 2024 Board Meeting Minutes [Final] (Compiled)_(107860323_1).pdf | Sterrett, Charles B. | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79064 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3316441 | | 4/25/24 5:25 PM | WCD - March 1, 2024 Board Meeting Minutes [Final] (Compiled)_(107860306_1).pdf | mfreedma | Meeting Minutes providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |
| 79547 | Priv Redact | Attorney-Client Privilege; Attorney Work Product | BNS-TCC-3320587 | Loose Electronic Docs | 5/18/2023 9:08 PM | _2023.05.18_ BNS Investigation Slides(96174768.4).pdf | Pam Payne | Presentation providing/requesting/containing legal advice and reflecting work performed by, or done at the direction of, counsel in anticipation of or in connection with litigation regarding the Debtors' chapter 11 proceedings. |

# EXHIBIT B





# BOARD Presentation

## May 2, 2024

**Privileged and Confidential I Attorney Work Product**

HIGHLY CONFIDENTIAL

BNS-TCC-3323284

# Redacted - Privilege

HIGHLY CONFIDENTIAL

BNS-TCC-3323285

# Redacted - Privilege

HIGHLY CONFIDENTIAL

BNS-TCC-3323286

# Redacted - Privilege

HIGHLY CONFIDENTIAL

BNS-TCC-3323287

# Redacted - Privilege

HIGHLY CONFIDENTIAL

BNS-TCC-3323288